AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

## DISTRICT OF  SOUTH DAKOTA

**DEFENDANT'S EXHIBIT LIST**

DEANE BERG

      V.

JOHNSON & JOHNSON CONSUMER
COMPANIES, INC.,

Case Number:  4:09-CV-04179-KES

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Hon. Karen E. Schreier | Gregory Eiesland/R. Allen Smith, Jr | J. Crisman Palmer / Gene M. Williams |
| TRIAL DATE (S) 09/24/13 to 10/04/13 | COURT REPORTER Jill Connelly/Tony Rolland | COURTROOM DEPUTY SLW |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
|  | 1001 | 10/1/13 | X | Rec'd | Curriculum Vitae of Philip DiSaia, M.D |
|  | 1002 |  |  |  | Curriculum Vitae of Ernst Lengyel, M.D., Ph.D |
|  | 1003 | 9/30/13 | X | Rec'd | Curriculum Vitae of Juan Carlos Felix, M.D. |
|  | 1004 |  |  |  | Curriculum Vitae of John Hopkins, Ph.D. |
|  | 1005 |  |  |  | Curriculum Vitae of Michael Huncharek, M.D. |
|  | 1006 | 10/1/13 | X | Rec'd | Curriculum Vitae of Joshua Muscat, Ph.D. |
|  | 1007 |  |  |  | Curriculum Vitae of Elizabeth Anderson, Ph.D. |
|  | 1008 | 9/30/13 | X | Rec'd | Curriculum Vitae of John M. DeSesso, Ph.D. |
|  | 1009 |  |  |  | Curriculum Vitae of Elaine Schumacher |
|  | 1010 |  |  |  | Curriculum Vitae of Joseph R. Swider |
|  | 1011 |  |  |  | Curriculum Vitae of David G. Hoel, Ph.D. |
|  | 1012 |  |  |  | Curriculum Vitae of Anthony R. Scialli, M.D. |
|  | 1013 |  |  |  | Curriculum Vitae of Christine T. Wood, Ph.D. |
|  | 1014 | 10/1/13 | X | Refused | Expert Witness Report of Philip DiSaia, M.D., with attachments |
|  | 1015 |  |  |  | Expert Witness Report of Ernst Lengyel, M.D., Ph.D entitled *An opinion in the relationship between the use of cosmetic talc and ovarian cancer relevant to the case of Ms. Deane Berg (Plaintiff) versus Johnson & Johnson and Luzenac America (Defendants),* with attachments |
|  | 1016 |  |  |  | Expert Witness Report of Juan Carlos Felix, M.D., with attachments |
|  | 1017 |  |  |  | Expert Witness Report of John Hopkins, Ph.D., with attachments |
|  | 1018 |  |  |  | Expert Witness Report of Michael Huncharek, M.D.:  *Scientific Opinion on the Alleged Association Between use of Cosmetic Talc on the Female Perineum and the Risk of Epithelial Ovarian Cancer:  An Overview of the Scientific Evidence and its Relevance to the Case of Ms. Deane Berg,* with attachments |
|  | 1019 |  |  |  | Expert Witness Report of Joshua Muscat, Ph.D.: *Scientific Opinion on the Alleged Association Between Use of Cosmetic Talc on the Female Perineum and the Risk of Epithelial Ovarian Cancer: An Overview of the Scientific Evidence and its Relevance to the Case of Ms. Deane Berg,* with attachments |
|  | 1020 |  |  |  | Expert Witness Report of Elizabeth Anderson, Ph.D., with attachments |
|  | 1021 |  |  |  | Expert Witness Report of John M. DeSesso, Ph.D., with attachments |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1022 | | | | Expert Witness Report of Elaine Schumacher and Joseph R. Swider entitled *Identification of Talc Particles in Tissue Samples*, with attachments |
| | 1023 | | | | Tissue samples referenced in Report of Elaine Schumacher and Joseph R. Swider |
| | 1024 | | | | Expert Witness Report of David G. Hoel, Ph.D., with attachments |
| | 1025 | | | | Expert Witness Report of Anthony R. Scialli, M.D. entitled *Statement of Anthony R. Scialli, M.D. Re Deane Berg*, with attachments |
| | 1026 | | | | Expert Witness Report of Christine T. Wood, Ph.D., with attachments |
| | 1027 | | | | Histopathological slides for Deane Berg from Sioux Valley Hospital, Department of Pathology:  4 slides labeled SFS06-37460; 22 slides labeled SFS07-977 |
| | 1028 | | | | Bottle of Johnson's baby powder |
| | 1029 | | | | Bottle of Shower to Shower |
| | 1030 | | | | Johnson & Johnson Credo, available at http://www.jnj.com/sites/default/files/pdf/jnj_ourcredo_english_us_8.5x11_cmyk.pdf |
| | 1031 | | | | Foster, Lawrence G.  *Robert Wood Johnson: The Gentleman Rebel*.  Lillian Press, 1999 |
| | 1032 | | | | *Johnson & Johnson Reflections of our Credo* |
| | 1033 | | | | Foster, Lawrence G.  *A Company That Cares.  One Hundred Year Illustrated History of Johnson & Johnson*.  Johnson & Johnson, New Jersey, 1986 |
| | 1034 | | | | DiSaia, Phillip J., M.D. and William T. Creasman, M.D., *Clinical Gynecologic Oncology*. Elsevier Inc., 2007 |
| | 1035 | | | | Eccles DM, et al, *BRCA1 mutations in southern England*.  BR J Cancer, 1998.  77(12): p. 2199-203 |
| | 1036 | | | | Gayther SA, et al., *The contribution of germline BRCA1 and BRCA2 mutations to familial ovarian cancer: no evidence for other ovarian cancer-susceptibility genes*.  Am J Hum Genet, 1999. 65(4): p. 1021-9 |
| | 1037 | | | | Huncharek M, JF Geschwind, and B Kupelnick.  *Perineal application of cosmetic talc and risk of invasive epithelial ovarian cancer: A meta-analysis of 11,933 subjects from sixteen observational studies.* Anticancer Res. 203. 23(2C): p. 1955-60 (2003) |
| | 1038 | | | | Kessler II.  *Perspectives on the epidemiology of cervical cancer with special reference to the herpesvirus hypothesis*. Cancer Res, 1974. 34(5): p. 1091-110 |
| | 1039 | | | | Choi NW, et al. *Herpesvirus infection and cervical anaplasia: a seroepidemiological study*. Int J Cancer, 1977. 19(2): p. 167-71 |
| | 1040 | | | | Viikki M, et al.  *Gynecological infections as risk determinants of subsequent cervical neoplasia*. Acta Oncol, 2000. 39(1): p. 71-5 |
| | 1041 | | | | Aurelian L, et al. *Viruses and gynecologic cancers: herpesvirus protein (ICP 10/AG-4), a cervical tumor antigen that fulfills the criteria for a marker of carcinogenicity*.  Cancer, 1981. 48(2 Suppl): p. 455-71 |
| | 1042 | | | | Bosch FX, et al. *The causal relation between human papillomavirus and cervical cancer*.  J Clin Pathol, 2002. 55(4): p. 244-65 |
| | 1043 | | | | Wright TC, Jr. and M Schiffman, *Adding a test for human papillomavirus DNA to cervical-cancer screening*.  N Engl J Med, 2003. 348(6): p. 489-90 |
| | 1044 | | | | Huncharek M, Muscat J, et al.  *Use of cosmetic talc on contraceptive diaphragms and risk of ovarian cancer: A meta-analysis of nine observational studies*.  Eur J Cancer Prev, 2007; 16(5): p. 422-429 |
| | 1045 | | | | *Talc:  Consumer Uses and Health Perspectives*, *A Workshop*.  The International Society of Regulatory Toxicology and Pharmacology and the United States Food and Drug Administration, January 31 – February 1, 1994 |
| | 1046 | 9/27/13 | X | Demonstrative | Boorman GA, Seely, JC.  *The lack of an ovary effect in lifetime talc exposure in F344/N Rats and B6C3F1 Mice*. Regulatory Toxicology and Pharmacology 21:242-243, 1995. |
| | 1047 | | | | Wehner AP, et al.  *Do particles translocate from the vagina to the oviducts and beyond?*  Fd Chem Toxic, 23 (3) 367-372, 1985 |
| | 1048 | | | | *Cancer Incidence in Sweden 2007*, The National Board of Health & Welfare ISBN 978-91-85999-73-7, pub 25 November 2008 |
| | 1049 | | | | Ovarian Cancer–UK incidence statistics, pub by Cancer Research UK; www.cancerresearchuk.org |
| | 1050 | | | | Granstrom C, et al.  *Population attributable fractions for ovarian cancer in Swedish women by morphological type*.  Br J Cancer, (2008) 98, 100-205 |
| | 1051 | | | | Granstrom C, et al.  *Population attributable fractions for ovarian cancer in Swedish women by morphological type*.  Br J Cancer, (2008) 88, 199-205 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1052 | | | | Larsson SC, Bergkvist L, Wolk A. *Milk and lactose intakes and ovarian cancer risk in the Swedish mammography cohort.* Am J Clin Nutr (2004), 80 (5), 1353-7 |
| | 1053 | | | | Toxicological Profile for Nickel, August 1995, Draft Update; Agency for Toxic Substances and Disease Registry United States Public Health Service. www.atsdr.cic.gov/toxprofiles/tp15-cl.pdf - United States |
| | 1054 | | | | Anderson RA, Bryden NA, Polansky MM. *Dietary chromium intake: freely chosen diets, institutional diets and individual foods.* Biol Trace Elem Res 1992; 32:117-21 |
| | 1055 | | | | Toxicological Profile for Arsenic, August 2007; Agency for Toxic Substances and Disease Registry.  U.S. Public Health Service.  www.atsdr.cdc.gov/toxprofiles/tp2-c6.pdf - United States |
| | 1056 | | | | Godleski JJ. Report on pathology slides re Mrs. Deane Berg, March 15, 2011 |
| | 1057 | | | | Pittman TS, Elemental analysis of arsenic, nickel and chromium in Johnson's Baby Powder / Shower to Shower talc, dated January 31, 2011 |
| | 1058 | | | | Feinstein AR. 1988. *Scientific standards in epidermiologic studies of the menaces of daily life.* Science 242(4883):1257-1263. |
| | 1059 | | | | Hill AB, 1965. *The environment and disease: Association or causation.* Proc R Sac Med 58:295-300. |
| | 1060 | | | | Keskin N, Teksen A, Ongun EG, Ozay Y, Saygh H. (2009). *Does long term talc exposure have a carcinogenic effect on the female genital system of rats? Air experimental pilot study.* Arch Gynecol Obstet 280:925-931. |
| | 1061 | | | | Huncharek M. (1986). *The biomedical and epidemiological characteristics of asbestos-related diseases: A review.* Yale J Biol Med 59: 435-451 |
| | 1062 | | | | Mossman BT, Gee JB. (1989). *Asbestos related diseases.* N Engi I Med 320:1721-1730. |
| | 1063 | | | | Stanton ME, Layard M, Tegeris A et al (1981). *Relation of particle dimension to carcinogenicity in amphibole asbestoses and other fibrous minerals.* J Nat] Cancer Inst 67:965-975 |
| | 1064 | | | | Muscat JE, Huncharek M. (2008). *Perineal talc use and ovarian cancer: a critical review.* Eur J Cancer Prev 17:139-146. |
| | 1065 | | | | Rohl AN, Langer AM, Selikoff 1.1 et al (1975). *Consumer talcums and powders; mineral and chemical characterization.* J Toxicol Environ Health 2:255-284. |
| | 1066 | | | | Petitti DB. *Meta-Analysis, Decision Analysis and Cost-Effectiveness Analysis. Methods for 32 Quantitative Synthesis in Medicine.* 2nd ed. Oxford University Press, Oxford, UK. 2000 |
| | 1067 | | | | Rothman K. *Modern Epidemiology.* Little Brown and Co., Boston, Toronto, 1986 |
| | 1068 | | | | Huncharek M, Muscat J. (2011) *Perineal talc use and ovarian cancer risk: a case-study of scientific standards in environmental epidemiology.* Eur J Cancer Prev 20(6):501-507 |
| | 1069 | | | | Green A, Purdie D, Bain C et al. (1997). *Tubal sterilization, hysterectomy and decreased risk of ovarian cancer. Survey of women's health study group.* Int J Cancer 71:948-951 |
| | 1070 | | | | Rosenblatt KA, Mathews WA, Dailing JR et al. (1998). *Characteristics of women who use perineal powders.* Obstet Gynecol 92:753-756 |
| | 1071 | | | | Newby PK, Hu FB, Rimm EB et al.(2003). *Reproducibility and validity of the Diet Quality Index Revised as assessed by use of a food frequency questionnaire.*  Am J Clin Nutr 78(5):941- 949. |
| | 1072 | | | | Paulsen T, Keam J, Kjaerheim K et al (2005). *Symptoms and referral of women with epithelial ovarian cancer.* Int J Gynecol Obstet 88:31-37 |
| | 1073 | | | | Goff BA, Mandel LS, Meaneon CH et al. (2004). *Frequency of symptoms of ovarian cancer in women presenting to primary care clinics.* JAMA 291:2705-2712. |
| | 1074 | | | | Crispens MA. (2003) *Borderline ovarian tumours: a review of the recent literature.* Current Opinion Obst Gyn 15:39-43 |
| | 1075 | | | | Jordan SJ, Green AC, Whiteman DC, Webb PM. (2007)  *Risk factors for benign serous and mucinous epithelial ovarian tumors.* Obstetrics Gynecol 109(3):647-654 |
| | 1076 | | | | Muscat J, Stellman SD, Wynder E.  *Insulation, asbestos, smoking habits and lung cancer cell type.* (1995). Am J Ind Med 27(2):257-269 |
| | 1077 | | | | Wehner AP. (2002). *Cosmetic talc should not be listed as a carcinogen: comments on NTP's deliberations to list talc as a carcinogen.* Regulat Toxicol Pharmacol 36:40-50. |
| | 1078 | | | | Sjosten AC, Ellis H, Edelstarn GA et al. (2004). *Retrograde migration of glove powder in the human female genital tract.* Hum Reprod 19:991-995. |
| | 1079 | | | | Henderson WJ, Joskin CA, Tumbull AC, Griffiths K (1979). *Talc and carcinoma of the ovary and cervix.* J Obstet Gynecol Br Commonwealth 78:266-272. |
| | 1080 | | | | Henderson WJ, Hamilton TC, Griffiths K (1979). *Talc in normal and malignant ovarian tissue.* Lancet 1:499 |
| | 1081 | | | | Heller DS, Westhoff C, Gordon RE et al. (1996) *The relationship between perineal cosmetic talc usage and ovarian talc particle burden.* Am J Obstet Gynecol 174:1507-1510 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1082 | | | | Heller DS, Gordon RE, Westhoff C, Gerber S. (1996) *Asbestos exposure and ovarian fiber burden*. Am J Ind Med 29:435-439. |
| | 1083 | | | | Cramer DW, Titus-Ernstoff L, McKolanis JR et al.(2005) *Conditions associated with antibodies against the tumor-associated antigen MUC1 and their relationship to risk for ovarian cancer*. Cancer Epidemiol Biomarkers Prey 14(5):1125-1131 |
| | 1084 | | | | Cramer DW. (2005) *Talc and anti-MUC1 antibodies*. Cancer Epidemiol Biomarker Prev. 14:2679 |
| | 1085 | | | | Goodman MT, Howe HL, Tung KH et al. *Incidence of ovarian cancer by race and ethnicity in the United States, 1992-1997*. Cancer 97:2676-2685. |
| | 1086 | | | | Bonovas S, Filioussi K, Sitaras NM.(2005) *Do non-steroidal anti-inflammatory drugs affect the risk of developing ovarian cancer. A meta-analysis*. Br J Clin Pharmacol 60(2):194-203. |
| | 1087 | | | | Gabridge MG, Denunzio AL, Legator MS (1969). *Microbial mutagenicity of streptozotocin in animal mediated assays*. Nature 221:68-70 |
| | 1088 | | | | Hildick-Smith G.(1976). *The biology of talc*. Br J Indust Med 33:217-229 |
| | 1089 | | | | Grigorev ZE (1963). *Irritant action of spodumen concentrate dust on the integument of experimental rabbits*. Vestnik Dermatologli I Venerologii 8:13-15. |
| | 1090 | | | | Bluemel G, Piza F, et al. (1962) *Animal experiments on tissue reaction to the intraperitoneal use of starch and talcum powders*. Wiener Klinische Wochenschrift 74:12-13 |
| | 1091 | | | | Pott R, Friedrichs KH. (1972). *Tumors in rats following i.p. injection of fiberform* dusts. Naturwissenschaften 59:318-324 |
| | 1092 | | | | Smith WE, Miller I, Elsasser RE et al. (1965) *Tests for the carcinogenicity of asbestos*. Annals of the NY Academy of Sciences 132:456-488 |
| | 1093 | | | | Gross P, DeTreville RTP, Cralley LJ. (1970). *Studies on the carcinogenic effects of asbestos dust*. In: Pneumoconiosis: Proceedings of an International Conference, Johannesburg, 1969, ed. H.A. Shapiro, pp.220-224. Oxford University Press, London. |
| | 1094 | | | | Wagner JC, Berry G, Cook J et al. (1975) *Animal experiments with talc*. Inhaled Part 4(2):647-654. |
| | 1095 | | | | Lord GH. (1978). *The biological effects of talc in the experimental animal: A literature review*.  Food Cosmet Toxicol 16(1):51-57. |
| | 1096 | | | | Shaw P, Agarwal R. (2004) *Pleurodesis for malignant pleural effusions*. Cochrane Database for Systematic Reviews. 1:CD002916. DOI: 10:1002/14651858. CD009216.pub2. 34 |
| | 1097 | | | | Rubino GF, Scansetti G, Piolatto G, Romano CA. (1976) *Mortality study of talc miners and millers*. J Occup Med 18(3):186-193. |
| | 1098 | | | | Wergeland E, Andersen A, Baerheim A. (1990). *Morbidity and mortality in talc exposed workers*. Am J Ind Med17:505-513. |
| | 1099 | | | | Ramanakumar AV, Parent ME, Latreille B et al.(2008) *Risk of lung cancer following exposure to carbon black, titanium dioxide and talc: results from two case-control studies in Montreal*. 122(1):183-189 |
| | 1100 | | | | Honma N, Hirastuka T, Kozawa E, Watanabe A, Saijo K et al. (1963) *Clinical aspects of spontaneous pneumothorax. Origin and results of treatment in 70 cases*. Chiryo 45:2169-2174 |
| | 1101 | | | | Lange P, Mortensen J, Groth S. (1988). *Lung function 22-35 years after treatment of idiopathic spontaneous pneumothorax with talc poundrage or simple drainage*. Thorax 43:559-561 |
| | 1102 | | | | Anonymous (1979). Research Committee of the British Thoracic Association and the Medical Research Council Pneumoconiosis Unit. *A survey of the long-term effects of talc and kaolin pleurodesis*. Br J Dis Chest 73:285-288 |
| | 1103 | | | | Fairfield KM, Hunter DJ, Colditz GA et al. (2004). *A prospective study of dietary lactose and ovarian cancer*.  Int J Cancer 11:271-277 |
| | 1104 | | | | Larsson SC, Bergkvist L, Wolk A. (2004*). Milk and lactose intakes and ovarian cancer risk in the Swedish Mammography Cohort*. 80:1353-1357. |
| | 1105 | 9/25/13 | X | Demonstrative | Harlow BL, Cramer DW et al. (1995) *Self-reported use of anti-depressants or benzodiazepine tranquilizers and risk of epithelial ovarian cancer: evidence from two case-control studies*. Cancer Causes Control 6:130-134. |
| | 1106 | | | | Whittemore A, Harris R et al. (1992) *Characteristics relating to ovarian cancer risk. Collaborative analysis of 12 US case-control studies. II. Invasive epithelial ovarian cancers in white women*. Collaborative Ovarian Cancer Group. Am J Epid 136(10):1184-1203 |
| | 1107 | | | | Danforth KN, Tworoger SS, Hecht JL et al. (2007) *Breastfeeding and risk of epithelial ovarian cancer in two prospective cohort studies*. Cancer Causes Control 18(5):517-527. |
| | 1108 | 9/25/13 | X | Demonstrative | Gates MA, Rosner BA, Hecht JL et al. (2009). *Risk factors for epithelial ovarian cancer by histological subtype*. Am J Epidemiol 171(1):45-53. |
| | 1109 | | | | Huncharek M. (1992). *Changing risk groups for malignant mesothelioma*. Cancer 69(1):2704-2711. |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1110 | | | | Dement JM, Ringenk K, Welch LS et al.(2009). *Mortality of older construction and craft workers employed at Department of Energy nuclear sites.* Am J Ind Med 52(9):671-682. |
| | 1111 | | | | Olsen NJ, Franklin PJ, Reid A et al.(2011). *Increasing incidence of malignant mesothelioma after exposure to asbestos during home maintenance and renovation.* Med J Aust 195(5):271-271. |
| | 1112 | | | | Goldberg M, Luce D. *The health impact of non-occupational exposure to asbestos: what do we know?* Eur J Cancer Prey (in press, currently electronically published). |
| | 1113 | | | | Huncharek M, Capotorto JV, Muscat J. (1989). *Domestic asbestos exposure, lung fiber burden and pleural mesothelioma in a housewife.* Br J Ind Med 46:354-355. |
| | 1114 | | | | Camargo MC, Stayner LT, Straif K et al. (2011). *Occupational exposure to asbestos and ovarian cancer: a meta-analysis.* Environ Health Perspectives 119:1211-1217. |
| | 1115 | | | | Straif K, Benbrahim-Talla L, Baan R et al. (2009). *A review of human carcinogens-Part C: metals, arsenic, dusts and fibers.* Lancet Oncology 10:453-454. |
| | 1116 | | | | Wignall BK, Fox AJ. (1982). *Mortality of female gas mask assemblers.* Br J Ind Med 39(1):34-38. Michael Huncharek MD,MPH Meta-Analysis Research Group 36 |
| | 1117 | | | | American Cancer Society. *Cancer Facts and Figures 2004.* Atlanta, GA: American Cancer Society, 2004 |
| | 1118 | | | | Jacobs I, Davies AP, Bridges J, Stabile I, Fay T, Lower A, Grudzinskas JG, Oram D. *Prevalence screening for ovarian cancer in postmenopausal women by CA 125 measurement and ultrasonograph.* BMJ 1993; 306:1030-4 |
| | 1119 | | | | Partridge EE, Barnes MN. *Epithelial ovarian cancer: prevention, diagnosis and treatment.* CA Cancer J Clin 1999; 49: 297-316 |
| | 1120 | | | | NIH Consensus Development Panel on Ovarian Cancer. *Ovarian cancer: screening, treatment and follow-up.* JAMA 1995; 273:491-7 |
| | 1121 | | | | Fathalla MF. *'Incessant ovulation' – a factor in ovarian neoplasia?* Lancet 1971; 2:163 |
| | 1122 | | | | Casagrande JT, Louie EW, Pike MC, Roy S, Ross RK, Henderson BE. *'incessant ovulation' and ovarian cancer.* Lancet 1979; 2:170-3 |
| | 1123 | | | | Cramer DW, Welch WR. *Determinants of ovarian cancer risk. II. Inferences regarding pathogenesis.* J Natl Cancer Inst 1983; 71:717-21 |
| | 1124 | | | | Ness RB, Cottreau C. *Possible role of ovarian epithelial inflammation in ovarian cancer.* J Natl Cancer Inst 1999; 91:1459-67 |
| | 1125 | | | | Bosetti C, Gallus S, La Vecchia C. *Aspirin and cancer risk: an update to 2001.* Eur J Cancer Prev 2002; 11:535-42 |
| | 1126 | | | | Baron JA. *Epidemiology of non-steroidal anti-inflammatory drugs and cancer.* Prog Exp Tumor Res 2003; 37:1-24 |
| | 1127 | | | | Gonzalez-Perez A, Garcia Rodriguez LA, Lopez-Ridaura R. *Effects of non-steroidal anti-inflammatory drugs on cancer sites other than the colon and rectum: a meta-analysis.* BMC Cancer 2003; 3:28 |
| | 1128 | | | | Berek JS. 2009 *Lymph node-positive stage IIIC ovarian cancer - A separate entity?* Int J Gynecol Cancer 19:18-20 |
| | 1129 | | | | Cibula D, Widschwendter M, Majek 0, Dusek L. 2011 *Tubal ligation and the risk of ovarian cancer: Review and meta-analysis.* Human Reproduction Update 17:55-67 |
| | 1130 | | | | Grimes DA, Schultz KF. 2002 *Bias and causal associations in observational research.* Lancet 359:248-252 |
| | 1131 | 10/2/13 | X | Demonstrative | Cramer D W; Welch W R; Scully R E; Wojciechowski C A; 1982. *Ovarian cancer and talc.* Cancer 50:372-376 |
| | 1132 | | | | Harlow BL, Cramer DW, Bell DA, Welch WR. 1992. *Perineal exposure to talc and ovarian cancer risk.* Obstet Gynecol 80(1):19-26 |
| | 1133 | 10/1/13 | X | Demonstrative | Wong C, Hempling RE, Piver MS, Natarajan N, Mettlin C. 1999 *Perineal talc exposure and subsequent epithelial ovarian cancer: A case-control study.* Obstet Gynecol 93:372-376 |
| | 1134 | 10/1/13 | X | Demonstrative | Rosenblatt KA, Weiss NS, Cushing-Haugen KL, Wicklund KG, Rossing MA. *Genital powder exposure and the risk of epithelial ovarian cancer.* Cancer Causes Control (2011) 22:737-742 |
| | 1135 | | | | Langseth H, Hankinson SE, Siemiatycki J, Weiderpass E. 2008 *Perineal use of talc and risk of ovarian cancer.* J Epidemiol Community Health 62:358-360 |
| | 1136 | 9/25/13 | X | Demonstrative | Gertig DW, Hunter DJ, Cramer DW, Colditz GA, Speizer FE, Willett WC, Hankinson SE. 2000 *Prospective study of talc use and ovarian cancer.* J Natl Cancer Inst 92:249-252 |
| | 1137 | | | | Baan R, Straif K, Grosse Y, Secretan B, El Ghissassi F, Cogliano V. 2006 *Carcinogenicity of carbon black, titanium oxide, and talc.* Lancet Oncology 7:295-296 |
| | 1138 | | | | Taubes G. 1995 *Epidemiology faces its limits.* Science 269:164-169 |
| | 1139 | | | | Doll R, Peto R, Wheatley K, Gray R, Sutherland I. 1994. *Mortality in relation to smoking: 40 years observations on male British doctors.* British Medical Journal 309:901-911 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1140 | | | | Hanahan D, Weinberg RA.  2000.  *The hallmarks of cancer.* Cell 100:57-70 |
| | 1141 | | | | Hanahan D, Weinberg RA.  2011. *Hallmarks of cancer: The next generation.*  Cell 144:646-674 |
| | 1142 | | | | The Cancer  Atlas Network.  2011.  *Integrated genomic analyses of ovarian carcinoma.*  Nature 474(7353):609-615 |
| | 1143 | | | | Ahmet AA, Etemadmoghadam D, Temple J, Lynch AG, Riad M, Sharma R, Stewart C, Fereday S, Caldas C, DeFazio A, Bowtell D, Brenton JD.  2010.   *Driver mutations in TP53 are ubiquitous in high grade serous carcinoma of the ovary.*  J Pathology 221:49-56 |
| | 1144 | 9/27/13 | X | Demonstrative | Nasreen N, Mohammed KA, Dowling PA, Ward MJ, Galffy G, Antony VB.  1999. *Talc induces apoptosis in human malignant mesothelioma cells in vitro.*  American Journal of Critical Care Medicine 161:595-600 |
| | 1145 | 9/27/13 | X | Demonstrative | Lee P, Sun L, Lim CK, Aw SE, Colt HG.  2011.  *Selective apoptosis of lung cancer cells with talc.*  European Respiratory Journal 35:450-452 |
| | 1146 | | | | Keskin N, Teksen YA, Ongun EG, Ozay Y, Saygh H.  2009  *Does long-term talc exposure have a carcinogenic effect on the female genital system of rats? An experimental pilot study.* Arch Gynecol Obstetrics 280:925-631 |
| | 1147 | | | | Nasreen N, Mohammed KA, Brown.S, Su Y, Sriram PS, Moudgill B, Loddenkemper R, Antony VB.  2007.  *Talc mediates angiostasis in malignant pleural effusions via endostatin induction.*  European Respiratory Journal 2007:761-769 |
| | 1148 | | | | Viskum K, Lange P, Mortensen J. 1989  *Long term sequelae after talc pleurodesis for spontaneous pneumothorax.*  Pneumologie 43:105-106 |
| | 1149 | | | | Gyorik S, Erni S, Studler U, Hodek-Wuerz R, Tamm M, Chhajed PN.  2007.  *Long-term follow-up of thoracoscopic talc pleurodesis for primary spontaneous pneumothorax.*  European Respiratory Journal 29:757-760 |
| | 1150 | | | | Jonckheere N, Van Seuningen I.  2010.  *The membrane-bound mucins: From cell signalling to transcriptional regulation and expression in epithelial cancers.*  Biochimie 92:1-11 |
| | 1151 | | | | Feng H, Ghazizadeh M, Konishi H, Araki T.  2002.  *Expression of MUC1 and MUC2 mucin gene products in human ovarian carcinomas.*  Jpn J Clinical Oncology 32:525-529 |
| | 1152 | | | | Dong Y, Walsh MD, Cummings MC, Wright RG, Khoo SK, Parsons PG, McGuckin MA.  1997.  *Expression of MUC1 and MUC2 mucin in epithelial ovarian tumours.*  J Pathology 183:311-317 |
| | 1153 | | | | Cramer DW, Titus-Ernstoff L, McKolanis JR, Welch WR, Vitonis AF, Berkowitz RS, Finn OJ.  2005.  *Conditions associated with antibodies against the tumor-associated antigen MUC1 and their relationship to risk for ovarian cancer.*  Cancer Epidemiol Biomarkers Prev. 14:1125-2679 |
| | 1154 | | | | Pinheiro SP, Hankinson SE, Tworoger SS, Rosner BA, McKolanis JR, Finn OJ, Cramer DW.  2010.  *Anti-MUC1 antibodies and ovarian cancer risk: Prospective data from the nurses' health studies.*  Cancer Epidemiol Biomarkers Prev. 19(6):1595-1601 |
| | 1155 | | | | Vlad AM, Diaconu I, Gantt KR.  2006.  *MUC1 in endometriosis and ovarian cancer.*  Immunologic Research 36:229-236 |
| | 1156 | | | | Hermsen BBJ, Verheijen RHM, Menko FH, Gille JJP, Van Uffelen K, Blakenstein MA, Meijer S, Van Diest PJ, Kenemans P, Von Mensdorff-Pouilly S.  2007 *Humoral immune responses to MUC1 women with a BRCA1 or BRCA2 mutation.*  European Journal of Cancer 43:1556-1563 |
| | 1157 | | | | Richards ER, Devine PL, Quin RJ, Fontenot JD, Ward BG, McGuckin MA. *1998.  Antibodies reactive with the protein core of MUC1 mucin are present in ovarian cancer patients and healthy women.*  Cancer Immunology and Immunotherapy 46:245-252 |
| | 1158 | | | | Ibrahim NK, Yariz KO, Bondarenko I, Manikhas A, Semiglazov V, Alyasova A, Komisarenko V, Shparyk Y, Murray JL, Jones D, Senderovich S, Chau A, Eriandsson F, Acton G, Pegram M. 2011. *Randomized phase II trial of  letrozole plus anti-MUC1 antibody AS1402 in hormone receptor-positive locally advanced or metastatic breast cancer.*  Clin Cancer Res 17:6822-6830 |
| | 1159 | | | | Verheijen RHM, Massuger LF, Benigno BB, Epenetos AA, Lopes A, Soper JT, Markowska J, Vyzula R, Jobling T, Stamp G, Spiegel G, Thurston D, Falke T, Lambert J, Seiden MV.  2006.  *Phase III trial of intraperitoneal therapy with yttrium-90-labled HMFG1 murine monoclonal antibody in patients with epithelial ovarian cancer after a surgically defined complete remission.* J Clin Oncol 24:571-577 |
| | 1160 | | | | Beatson RE, Taylor-Papadimitriou J, Burchell JM. 2010.  *MUC1 immunotherapy.*  Immunotherapy 2:305-327 |
| | 1161 | | | | Hill AB. 1965. *The environment and disease: Association or causation?*  Proc R Soc Med 58:295-300 |
| | 1162 | 10/1/13 | X | Demonstrative | Muscat J.E., Barish M.  Epidemiology of talc exposure and ovarian cancer.  A critical appraisal.  Comments on Toxicology 1998; 6:327-335. |
| | 1163 | 10/1/13 | X | Demonstrative | Muscat JE, Wynder EL.  Letter to the Editor at American Journal of Epidemiology Re: Perineal powder exposure and the risk of ovarian cancer.   Am J Epidemiol 1997; 146:786? |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1164 | 10/1/13 | X | Demonstrative | Moorman PG, Palmieri RT, Akushevich L, Berchuck A, Schildkraut JM. *Ovarian Cancer Risk Factors in African-American and White Women.* Am J Epidemiol. Sep 1 2009; 170(5):598-606 |
| | 1165 | 10/1/13 | X | Demonstrative | Wu AH, Pearce CL, Tseng CC, Templeman C, Pike MC. *Markers of inflammation and risk of ovarian cancer in Los Angeles County.* Int J Cancer. Mar 15 2009; 124(6):1409-1415 |
| | 1166 | | | | Muscat J, Huncharek M, Cramer DW. *Talc and anti-MUC1 antibodies.* Cancer Epidemiol Biomarkers Prev. Nov 2005; 14(11 Pt 1):2679; author reply 2680. |
| | 1167 | | | | Karageorgi S, Gates MA, Hankinson SE, De Vivo I. *Perineal use of talcum powder and endometrial cancer risk.* Cancer Epidemiol Biomarkers Prev. May 2010; 19(5):1269-1275 |
| | 1168 | | | | Neill AS, Nagle CM, Spurdle AB, Webb PM. *Use of talcum powder and endometrial cancer risk.* Cancer Causes Control. Jan 14 2012 |
| | 1169 | | | | Serraino D, Piselli P, Busnach G, et al. *Risk of cancer following immunosuppression in organ transplant recipients and in HIV-positive individuals in southern Europe.* Eur J Cancer. Sep 2007; 43(14):2117-2123 |
| | 1170 | | | | Cook TD, Campbell Donald T. *Quasi-Experimentation: Design and analysis issues for field settings.* Boston: Houghton Mifflin Co.; 1979 |
| | 1171 | | | | Rothman K, Greenland, S. *Modern Epidemiology.* Second Edition ed: Lippincott, Williams and Wilkins; 1998 |
| | 1172 | 10/1/13 | X | Demonstrative | Zota AR, Aschengrau A, Rudel RA, Brody JG. *Self-reported chemicals exposure, beliefs about disease causation, and risk of breast cancer in the Cape Cod Breast Cancer and Environment Study: a case-control study.* Environ Health. 2010; 9:40 |
| | 1173 | | | | Cramer D W; Welch W R; Scully R E; Wojciechowski C A; *Ovarian cancer and talc: a case-control study.* Cancer. July 15 1982; 50(2):372-376 |
| | 1174 | | | | Harlow BL, Cramer DW, Bell DA, Welch WR. *Perineal exposure to talc and ovarian cancer risk.* Obstet Gynecol. July 1992; 80(1):19-26 |
| | 1175 | | | | Rothman KJ. *Occam's razor pares the choice among statistical models.* Am J Epidemiol. Nov 1978; 108(5 ):347-349 |
| | 1176 | | | | Colditz GA, Miller JN, Mosteller F. *How study design affects outcomes in comparisons of therapy.* I: Medical. Stat Med. Apr 1989; 8(4):441-454 |
| | 1177 | | | | Ioannidis JP, Haidich AB, Pappa M, et al. *Comparison of evidence of treatment effects in randomized and nonrandomized studies.* JAMA. Aug 15 2001; 286(7):821-830 |
| | 1178 | | | | Shikata S, Nakayama T, Noguchi Y, Taji Y, Yamagishi H. *Comparison of effects in randomized controlled trials with observational studies in digestive surgery.* Ann Surg. Nov 2006; 244(5):668-676 |
| | 1179 | | | | Benson K, Hartz AJ. *A comparison of observational studies and randomized, controlled trials.* N Engl J Med. Jun 22 2000; 342(25):1878-1886 |
| | 1180 | | | | Buiatti E. *Evaluation of human trial design.* IARC Sci Publ. 1996 (139):261-269 |
| | 1181 | | | | Greenwald P. *Beta-carotene and lung cancer: a lesson for future chemoprevention investigations?* J Natl Cancer Inst. Jan 1 2003; 95(1):E1 |
| | 1182 | | | | *The effect of vitamin E and beta carotene on the incidence of lung cancer and other cancers in male smokers.* The Alpha-Tocopherol, Beta Carotene Cancer Prevention Study Group. N Engl J Med. Apr 14 1994; 330(15):1029-1035 |
| | 1183 | | | | Omenn GS, Goodman GE, Thornquist MD, et al. *Effects of a combination of beta carotene and vitamin A on lung cancer and cardiovascular disease.* N Engl J Med. May 2 1996; 334(18):1150-1155 |
| | 1184 | | | | Hennekens CH, Buring JE, Manson JE, et al. *Lack of effect of long-term supplementation with beta carotene on the incidence of malignant neoplasms and cardiovascular disease.* N Engl J Med. May 2 1996; 334(18):1145-1149 |
| | 1185 | | | | Lippman SM, Klein EA, Goodman PJ, et al. *Effect of selenium and vitamin E on risk of prostate cancer and other cancers: the Selenium and Vitamin E Cancer Prevention Trial (SELECT).* JAMA. Jan 7 2009; 301(1):39-51. |
| | 1186 | | | | Duffield-Lillico AJ, Begg CB. *Reflections on the landmark studies of beta-carotene supplementation.* J Nall Cancer Inst. Dec 1 2004;96(23): 1729-1731 |
| | 1187 | | | | Harris RE, Beebe-Donk J, Doss H, Burr Doss D. *Aspirin, ibuprofen, and other non-steroidal anti-inflammatory drugs in cancer prevention: a critical review of non-selective COX-2 blockade (review).* Oncol Rep. Apr 2005; 13(4):559-583 |
| | 1188 | | | | Cooper K, Squires H, Carroll C, et al. *Chemoprevention of colorectal cancer: systematic review and economic evaluation.* Health Technol Assess. Jun 2010; 14(32): 1-206 |
| | 1189 | | | | Rothwell PM, Fowkes FG, Belch JF, Ogawa H, Warlow CP, Meade TW. *Effect of daily aspirin on long-term risk of death due to cancer: analysis of individual patient data from randomised trials.* Lancet. Jan 1 2011; 377(9759):31-41 |
| | 1190 | | | | Takkouche B, Regueira-Mendez C, Etminan M. *Breast cancer and use of nonsteroidal anti-inflammatory drugs: a meta-analysis.* J Natl Cancer Inst. Oct 15 2008; 100(20):1439 - 1447 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1191 | | | | Cook NR, Lee IM, Gaziano JM, et al. *Low-dose aspirin in the primary prevention of cancer: the Women's Health Study: a randomized controlled trial*. JAMA. Jul 6 2005; 294(1):47-55 |
| | 1192 | | | | Rosenblatt KA, Weiss NS, Cushing-Haugen KL, Wicklund KG, Rossing MA. *Genital powder exposure and the risk of epithelial ovarian cancer*. Cancer Causes Control. May 2011; 22(5):737-742 |
| | 1193 | | | | Lubin JH, Caporaso NE. *Cigarette smoking and lung cancer: modeling total exposure and intensity*. Cancer Epidemiol Biomarkers Prev. Mar 2006; 15(3):517-523 |
| | 1194 | | | | Longo DL, Young RC. *Cosmetic talc and ovarian cancer*. Lancet. Nov 10 1979; 2(8150):1011-1012 |
| | 1195 | | | | Huncharek M, Muscat J, Onitilo A, Kupelnick B. *Use of cosmetic talc on contraceptive diaphragms and risk of ovarian cancer: a meta-analysis of nine observational studies*. Eur J Cancer Prev. Oct 2007; 16(5):422-429 |
| | 1196 | | | | Hartge P, Stewart P. *Occupation and ovarian cancer: a case-control study in the Washington, DC, metropolitan area, 1978-1981*. J Occup Med. Aug 1994; 36(8):924 -927 |
| | 1197 | | | | Bethune N. *Pleural poudrage: a new technique for the deliberate production of pleural adhesions as a preliminary to lobectomy*. J Thorac Surg. 1935; 4:251-261 |
| | 1198 | | | | Tribble CG, Selden RF, Rodgers BM. *Talc poudrage in the treatment of spontaneous pneumothoraces in patients with cystic fibrosis*. Ann Surg. Dec 1986; 204(6):677-680 |
| | 1199 | | | | Gyorik S, Erni S, Studler U, Hodek-Wuerz R, Tamm M, Chhajed PN. *Long-term follow-up of thoracoscopic talc pleurodesis for primary spontaneous pneumothorax*. Eur Respir J. Apr 2007; 29(4):757-760 |
| | 1200 | | | | Honma N, Hiratsuka T, Kozawa E, Watanabe A, Saijo K, Shimizu K *[Clinical Aspects of Spontaneous Pneumothorax. Origin and Results of Treatment in 70 Cases]*. Chiryo. 1963; 45:2169-2174 |
| | 1201 | | | | Lange P, Mortensen J, Groth S. *Lung function 22-35 years after treatment of idiopathic spontaneous pneumothorax with talc poudrage or simple drainage*. Thorax. Jul 1988; 43(7):559-561 |
| | 1202 | 10/1/13 | X | Demonstrative | Chapell A, Johnson A, Charles JWJ, et al. *A survey of the long-term effects of talc and kaolin pleurodesis. Research Committee of the British Thoracic Association and the Medical Research Council Pneumoconiosis Unit*. British Journal of Diseases of the Chest. Jul 1979; 73(3 ):285-288 |
| | 1203 | | | | Viskum K, Lange P, Mortensen J. *Long term sequelae after talc pleurodesis for spontaneous pneumothorax*. Pneumologie. Feb 1989; 43(2):105-106 |
| | 1204 | | | | Muscat JE, Wynder EL. *Cigarette smoking, asbestos exposure, and malignant mesothelioma*. Cancer Res. May 1 1991; 51(9):2263-2267 |
| | 1205 | | | | Melton LJ, 3rd, Hepper NG, Offord KP. *Incidence of spontaneous pneumothorax in Olmsted County, Minnesota: 1950 to 1974*. Am Rev Respir Dis. Dec 1979; 120(6):1379-1382 |
| | 1206 | | | | Wakai AP. *Spontaneous pneumothorax*. Clin Evid (Online). 2011; 2011. |
| | 1207 | | | | Gray H, Lewis WH. *Anatomy of the human body*. 20th ed. Philadelphia and New York,: Lea & Febiger; 1918 |
| | 1208 | | | | Wilson KM, Mucci LA, Cho E, Hunter DJ, Chen WY, Willett WC. *Dietary acrylamide intake and risk of premenopausal breast cancer*. Am J Epidemiol. Apr 15 2009; 169(8):954-961 |
| | 1209 | | | | Wilson KM, Balter K, Adami HO, et al. *Acrylamide exposure measured by food frequency questionnaire and hemoglobin adduct levels and prostate cancer risk in the Cancer of the Prostate in Sweden Study*. Int J Cancer. May 15 2009; 124(10):2384 -2390 |
| | 1210 | | | | Wilson KM, Vesper HW, Tocco P, et al. *Validation of a food frequency questionnaire measurement of dietary acrylamide intake using hemoglobin adducts of acrylamide and glycidamide*. Cancer Causes Control. Apr 2009; 20(3):269-278 |
| | 1211 | | | | Marks GC, Hughes MC, van der Pols JC. *Relative validity of food intake estimates using a food frequency questionnaire is associated with sex, age, and other personal characteristics*. J Nutr. Feb 2006; 136(2):459-465 |
| | 1212 | | | | Maruti SS, Feskanich D, Colditz GA, et al. *Adult recall of adolescent diet: reproducibility and comparison with maternal reporting*. Am J Epidemiol. Jan 1 2005; 161(1):89-97 |
| | 1213 | | | | Frazier AL, Willett WC, Colditz GA. *Reproducibility of recall of adolescent diet: Nurses' Health Study (United States)*. Cancer Causes Control. Nov 1995; 6(6):499-506 |
| | 1214 | | | | Rosner B, Gore R. *Measurement error correction in nutritional epidemiology based on individual foods, with application to the relation of diet to breast cancer*. Am J Epidemiol. Nov 1 2001; 154(9):827-835 |
| | 1215 | | | | Giovannucci E, Colditz G, Stampfer MJ, et al. *The assessment of alcohol consumption by a simple self-administered questionnaire*. Am J Epidemiol. Apr 15 1991; 133(8):810-817 |
| | 1216 | | | | Salvini S, Hunter DJ, Sampson L, et al. *Food-based validation of a dietary questionnaire: the effects of week-to-week variation in food consumption*. Int J Epidemiol. Dec 1989; 18(4):858-867 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1217 | | | | Robinson WR, Stevens J, Gammon MD, John EM. *Obesity before age 30 years and risk of advanced prostate cancer.* Am J Epidemiol. Jun 15 2005;161(12):1107-1114 |
| | 1218 | | | | Keshtkar AA, Semnani S, Pourshams A, et al. *Pictogram use was validated for estimating individual's body mass index.* J Clin Epidemiol. Jun 2010; 63(6):655-659 |
| | 1219 | 10/2/13 | X | Demonstrative | Cramer DW, Liberman RF, Titus-Ernstoff L, et al. *Genital talc exposure and risk of ovarian cancer.* Int J Cancer. May 5 1999; 81(3):351-356 |
| | 1220 | | | | Wagner JC, Berry G, Cooke TJ, Hill RJ, Pooley FD, Skidmore JW. *Animal experiments with talc. Inhaled Part.* Sep 1975; 4 Pt 2:647-654 |
| | 1221 | 9/27/13 | X | Demonstrative | Boorman GA, Seely JC. *The lack of an ovarian effect of lifetime talc exposure in F344/N rats and B6C3F1 mice.* Regul Toxicol Pharmacol. Apr 1995; 21(2)242-243 |
| | 1222 | | | | Hamilton TC, Fox H, Buckley CH, Henderson WJ, Griffiths K. *Effects of talc on the rat ovary.* Br J Exp Pathol. Feb 1984; 65(1): 101-106 |
| | 1223 | | | | *NTP Toxicology and Carcinogenesis Studies of Talc (CAS No. 14807-96-6)(Non-Asbestiform) in F344/N Rats and B6C3F 1 Mice (Inhalation Studies).* Natl Toxicol Program Tech Rep Ser. Sep 1993; 421:1-287 |
| | 1224 | | | | Egli GE, Newton M. *The transport of carbon particles in the human female reproductive tract.* Fertility and sterility. Mar-Apr 1961; 12:151-155 |
| | 1225 | | | | Venter PF, Iturralde M. *Migration of a particulate radioactive tracer from the vagina to the peritoneal cavity and ovaries.* S Afr Med .1. Jun 2 1979; 55(23):917-919 |
| | 1226 | 9/27/13 | X | Demonstrative | Phillips JC, Young PJ, Hardy K, Gangolli SD. *Studies on the absorption and disposition of 3H-labelled talc in the rat, mouse, guinea-pig and rabbit.* Food Cosmet Toxicol. Apr 1978; 16(2):161-163 |
| | 1227 | 9/27/13 | X | Demonstrative | Wehner AP, Weller RE, Lepel EA. *On talc translocation from the vagina to the oviducts and beyond.* Food and Chemical Toxicology: an international journal published for the British Industrial Biological Research Association. Apr 1986; 24(4):329-338 |
| | 1228 | | | | Wehner AP, Hall AS, Weller RE, Lepel EA, Schirmer RE. *Do particles translocate from the vagina to the oviducts and beyond?* Food and chemical toxicology: an international journal published for the British Industrial biological Research Association. Mar 1985; 23(3):367-372 |
| | 1229 | | | | Stellman SD, Djordjevic MV, Muscat JE, et al. *Relative abundance of organochlorine pesticides and polychlorinated biphenyls in adipose tissue and serum of women in Long Island, New York.* Cancer Epidemiol Biomarkers Prey. Jun 1998; 7(6):489-496 |
| | 1230 | | | | Stellman SD, Djordjevic MV, Britton JA, et al. *Breast cancer risk in relation to adipose concentrations of organochlorine pesticides and polychlorinated biphenyls in Long Island, New York.* Cancer Epidemiol Biomarkers Prev. Nov 2000; 9(11):1241-1249 |
| | 1231 | | | | Langseth H, Johansen BV, Nesland JM, Kjaerheim K. *Asbestos fibers in ovarian tissue from Norwegian pulp and paper workers.* Int J Gynecol Cancer. Jan-Feb 2007;17(1):44-49 |
| | 1232 | | | | Roggli V. *Experimental models of asbestos-related diseases.* Boston: Little Brown & Company; 1992 |
| | 1233 | | | | Xu A, Huang X, Lien YC, Bao L, Yu Z, Hei TK. *Genotoxic mechanisms of asbestos fibers: role of extranuclear targets.* Chemical research in toxicology. May 2007; 20(5):724-733 |
| | 1234 | | | | Friedrichs KH, Brockmann M, Fischer M, Wick G. *Electron microscopy analysis of mineral fibers in human lung tissue.* American journal of industrial medicine. 1992; 22(1):49-58 |
| | 1235 | | | | Heller DS, Gordon RE, Westhoff C, Gerber S. *Asbestos exposure and ovarian fiber burden.* Am J Ind Med. May 1996; 29(5):435-439 |
| | 1236 | | | | Henderson WJ, Hamilton TC, Griffiths K. *Talc in normal and malignant ovarian tissue.* Lancet. Mar 3 1979; 1(8114):499 |
| | 1237 | | | | Henderson WJ, Joslin CA, Turnbull AC, Griffiths K. *Talc and carcinoma of the ovary and cervix.* J Obstet Gynaecol Br Commonw. Mar 1971; 78(3):266-272 |
| | 1238 | | | | Heller DS, Westhoff C, Gordon RE, Katz N. *The Relationship Between Perineal Cosmetic Talc Usage and Ovarian Talc Particle Burden.* Am J Obstet Gynecol. May 1996; 174(5): 1507-1510 |
| | 1239 | | | | Parazzini F, La Vecchia C, Negri E, Moroni S, dal Pino D, Fedele L. *Pelvic inflammatory disease and risk of ovarian cancer.* Cancer Epidemiology, Biomarkers & Prevention: a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology. Aug 1996; 5(8):667 -669 |
| | 1240 | | | | Risch HA, Howe GR. *Pelvic inflammatory disease and the risk of epithelial ovarian cancer.* Cancer epidemiology, biomarkers & prevention: a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology. Jul-Aug 1995; 4(5):447-451 |
| | 1241 | | | | Shu XO, Brinton LA, Gao YT, Yuan JM. *Population-based case-control study of ovarian cancer in Shanghai.* Cancer research. Jul 1 1989; 49(13):3670-3674 |
| | 1242 | | | | Lin HW, Tu YY, Lin SY, et al. *Risk of ovarian cancer in women with pelvic inflammatory disease: a population-based study.* Lancet Oncol. Sep 2011; 12(9):900-904 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1243 | 10/1/13 | X | Demonstrative | Merritt MA, Green AC, Nagle CM, Webb PM. *Talcum powder, chronic pelvic inflammation and NSAIDs in relation to risk of epithelial ovarian cancer.* Int J Cancer. Jan 1 2008; 122(1):170-176 |
| | 1244 | | | | Munksgaard PS, Blaakaer J. *The association between endometriosis and gynecological cancers and breast cancer: a review of epidemiological data.* Gynecol Oncol. Oct 2011; 123(1):157-163 |
| | 1245 | | | | Munksgaard PS, Blaakaer J. *The association between endometriosis and ovarian cancer: a review of histological, genetic and molecular alterations.* Gynecol Oncol. Jan 2012; 124(1):164-169 |
| | 1246 | | | | Bonovas S, Filioussi K, Sitaras NM. *Do nonsteroidal anti-inflammatory drugs affect the risk of developing ovarian cancer? A meta-analysis.* Br J Clin Pharmacol. Aug 2005; 60(2): 194-203 |
| | 1247 | | | | Wynder EL, Dodo H, Barber HR. *Epidemiology of cancer of the ovary.* Cancer. Feb 1969; 23(2):352-370 |
| | 1248 | | | | West RO. *Epidemiologic study of malignancies of the ovaries.* Cancer. Jul 1966; 19(7): 1001-1007 |
| | 1249 | | | | Newhouse ML, Pearson RM, Fullerton JM, Boesen EA, Shannon HS. *A case control study of carcinoma of the ovary.* British journal of preventive & social medicine. Sep 1977; 31(3):148-153 |
| | 1250 | | | | Menczer J, Modan M, Ranon L, Golan A. *Possible role of mumps virus in the etiology of ovarian cancer.* Cancer. Apr 1979; 43(4): 1375-1379 |
| | 1251 | | | | Cramer DW, Welch WR, Cassells S, Scully RE. *Mumps, menarche, menopause, and ovarian cancer.* Am J Obstet Gynecol. Sept 1 1983; 147(1):1-6 |
| | 1252 | | | | Schiffman MH, Hartge P, Lesher LP, McGowan L. *Mumps and postmenopausal ovarian cancer.* Am J Obstet Gynecol. May 1 1985; 152(1):116-118 |
| | 1253 | | | | Golan A, Joosting AC, Orchard ME. *Mumps virus and ovarian cancer.* S Afr Med J. Jul 7 1979; 56(1):18-20 |
| | 1254 | | | | Chen Y, Wu PC, Lang JH, Ge WJ, Hartge P, Brinton LA. *Risk factors for epithelial ovarian cancer in Beijing, China.* International Journal of Epidemiology. Feb 1992; 21(1):23-29 |
| | 1255 | | | | Lambe M, Johansson AL, Altman D, Eloranta S. *Mastitis and the risk of breast cancer.* Epidemiology. Sep 2009; 20(5):747-751 |
| | 1256 | | | | Bafna S, Kaur S, Batra SK. *Membrane-bound mucins: the mechanistic basis for alterations in the growth and survival of cancer cells.* Oncogene. May 20 2010; 29(20):2893-2904 |
| | 1257 | | | | Gendler SJ. *MUC1, the renaissance molecule.* J Mammary Gland Biol Neoplasia. Jul 2001; 6(3):339-353 |
| | 1258 | | | | Barratt-Boyes SM. *Making the most of mucin: a novel target for tumor immunotherapy.* Cancer Immunol Immunother. Nov 1996; 43(3): 142-151 |
| | 1259 | | | | Burchell J, Taylor-Papadimitriou J, Boshell M, Gendler S, Duhig T. *A short sequence, within the amino acid tandem repeat of a cancer-associated mucin, contains immunodominant epitopes.* International journal of cancer. Journal international du cancer. Oct 15 1989; 44(4):691-696 |
| | 1260 | | | | Chauhan SC, Kumar D, Jaggi M. *Mucins in ovarian cancer diagnosis and therapy.* J Ovarian Res. 2009; 2:21 |
| | 1261 | | | | Erbagci AB, Yilmaz N, Kutlar I. *Menstrual cycle dependent variability for serum tumor markers CEA, AFP, CA 19-9, CA 125 and CA 15-3 in healthy women.* Dis Markers. Dec 1999; 15(4):259-267 |
| | 1262 | | | | Hey NA, Graham RA, Seif MW, Aplin JD. The polymorphic epithelial mucin MUC1 in human endometrium is regulated with maximal expression in the implantation phase. J Clin Endocrinol Metab. Feb 1994;78(2):337-342 |
| | 1263 | | | | Terry KL, Titus-Ernstoff L, McKolanis JR, Welch WR, Finn 0J, Cramer DW. 2007. *Incessant ovulation, mucin 1 immunity, and risk for ovarian cancer.* Cancer Epidemiology, Biomarkers & Prevention 16(1):30-35 |
| | 1264 | | | | Lee P, Sun L, Lim CK, Aw SE, Colt HG. *Selective apoptosis of lung cancer cells with talc.* The European respiratory journal: official journal of the European Society for Clinical Respiratory Physiology. Feb 2010; 35(2):450-452 |
| | 1265 | | | | Nasreen N, Mohammed KA, Dowling PA, Ward MJ, Galffy G, Antony VB. *Talc induces apoptosis in human malignant mesothelioma cells in vitro.* Am J Respir Crit Care Med. Feb 2000; 161(2 Pt 1):595-600 |
| | 1266 | | | | Muscat J, Huncharek M, Cramer DW. 2005. *Talc and anti-MUC1 antibodies.* Cancer Epidemiology, Biomarkers & Prevention 14(11):2679. Comment on: Cancer Epidemiology, Biomarkers & Prevention 14:1125-1131 with author's reply. November 2005. |
| | 1267 | | | | Muscat J, Huncharek M, Cramer DW. 2005. *Talc and anti-MUC1 antibodies.* Cancer Epidemiology, Biomarkers & Prevention 14(11):2679. Comment on Cancer Epidemiol Biomarkers Prev 14(5):1125-1131. November 2005. |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1268 | | | | Karageorgi S, Gates MA, Hankinson SE, De Vivo  *I. Perineal use of talcum powder and endometrial cancer risk*.  Cancer epidemiology, biomarkers & prevention: a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology. May 2010; 19(5): 1269-1275. |
| | 1269 | | | | Cramer DW, Titus-Ernstoff L, McKolanis JR, et al.  *Conditions associated with antibodies against the tumor-associated antigen MUC1 and their relationship to risk for ovarian cancer*.  Cancer epidemiology, biomarkers & prevention : a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology.  May 2005; 14(5):1125- 1131. |
| | 1270 | | | | Clendenen TV, Koenig KL, Arslan AA, et al.  *Factors associated with inflammation markers, a cross-sectional analysis*. Cytokine. Dec 2011; 56(3):769-778 |
| | 1271 | | | | *Carbon black, titanium dioxide, and talc/IARC Working Group on the Evaluation of Carcinogenic Risks to Humans IARC Monographs on the Evaluation of Carcinogenic Risks to Humans*.  Lyon, France: International Agency for Research on Cancer; 2010 |
| | 1272 | | | | Freedman ML, Monteiro AN, Gayther SA, et al.  *Principles for the post-GWAS functional characterization of cancer risk loci*. Nat Genet. Jun 2011; 43(6):513- 518 |
| | 1273 | | | | Muscat JE, Huncharek MS.  *Causation and disease: biomedical science in toxic tort litigation*.  J Occup Med.  Dec 1989; 31(12):997-1002 |
| | 1274 | | | | *Adult use of Baby Powder, Body Powder, Dusting Powder and Athletic Powder*.  A report by de Kadt Marketing and Research, Inc. |
| | 1275 | | | | ACS.  2008.  Mission Statements |
| | 1276 | | | | ACS.  2010.  Talcum powder and cancer.  Available at: http://www.cancer.org/Cancer/ CancerCauses/OtherCarcinogens/AtHome/talcum-powder-and-cancer. American Cancer Society |
| | 1277 | | | | ACS. 2011.  Ovarian cancer.  Accessed September 28, 2011.  Available at http://www.cancer.org/acs/groups/cid/documents/webcontent/003130-pdf.pdf.  American Cancer Society |
| | 1278 | | | | Berek, JS, GM Thomas, and RF Ozols. 2000. Ovarian cancer.  In: RC Bast, DW Kufe, RE Pollock, RR Weichselbaum, JF Holland, and E Frei (Eds.).  Holland-Frei Cancer Medicine |
| | 1279 | | | | Breslow NE and Day NE. 1980.  *Statistical methods in cancer research, Vol. 1: The analysis of case control studies*.  IARC Scientific Publication No. 32.  World Health Organization, International Agency for Research on Cancer, Lyon. |
| | 1280 | | | | Carr, CJ.  1995.  *Talc: Consumer uses and health perspectives*.  Reg. Tox. Pharm. 21:211-215 |
| | 1281 | | | | Cramer DW, RF Liberman, L Titus-Ernstoff, WR Welch, ER Greenberg, JA Baron and BL Harlow. 1999.  *Genital talc exposure and risk of ovarian cancer*.  Int J Cancer. 81:351-356 |
| | 1282 | | | | Cramer DW, L Titus-Ernstoff, JR McKolanis, WR Welch, AF Vitonis, RS Berkowitz, OJ Finn.  2005  *Conditions associated with antibodies against the tumor-associated antigen MUC1 and their relationship to risk for ovarian cancer*.  Cancer Epidemiol. Biomarkers Prev. 14(5):1125-1131 |
| | 1283 | | | | Cramer, DW. 2011.  *Genital talc use and ovarian cancer: Influence of histologic type and menopausal status on strength and dose response of the association*. Abstract LB-446.  Presented at: American Association for Cancer Research (AACR) 102nd annual meeting. 2–6 April 2011, Orlando, FL. Accessed at: www.abstractsonline.com on 19 April 2011 |
| | 1284 | | | | DeVita, VT. 2008. *Ovarian cancer, fallopian tube carcinoma, and peritoneal carcinoma*. In: VT DeVita, TS Lawrence, and SA Rosenberg (Eds.).  DeVita, Hellman, and Rosenberg's cancer: Principles & practice of oncology.  Wolters Kluwer/ Lippincott Williams & Wilkins |
| | 1285 | | | | Endo-Capron S, A Reiner, X Janson, L Kheuang, and MC Jaurand. 1993.  *In vitro response of rat mesothelial cells to talc samples in genotoxicity assays (sister chromatid exchanges and DNA repair)*.  Toxicol. In Vitro 7:7–14 |
| | 1286 | | | | DHHS. 1985. Asbestos in talc. Memorandum to W. Gary Flamm (Director, Office of Toxicology Sciences) from QRAC (Quantitative Risk Assessment Committee), Department of Health & Human Services, dated June 6, 1985 |
| | 1287 | 9/25/13 | X | Rec'd | FDA Mission Statement:  About FDA. What We Do.  Available at: www.fda.gov/AboutFDA/WhatWeDo/default.htm.  Accessed August 28, 2013 |
| | 1288 | | | | FDA. 2006. Database of Select Committee on GRAS Substances (SCOGS) reviews. Talc (basic magnesium silicate). Last updated October 31, 2006. Available at: http://www.accessdata.fda.gov/scripts/fcn/fcnDetailNavigation.cfm?rpt=scogsListing&id=345. Accessed November 15, 2010 |
| | 1289 | | | | FDA. 2011. CFR Title 21Volume 3, revised April 1, 2011. 21CFR182.2437.  Available at:http://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfcfr/CFRSearch.cfm?fr=182.2437. Searched on June 1, 2012 |

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1290 | 9/25/13 | X | Demonstrative | Gates, MA, SS Tworoger, KL Terry, L Titus-Ernstoff, B Rosner, I De Vivo, DW Cramer, and SE Hankinson. 2008. *Talc use, variants of the GSTM1, GSTT1, and NAT2 genes, and risk of epithelial ovarian cancer.* Cancer Epidemiol. Biomarkers Prev. 17:2436–2444 |
| | 1291 | 10/1/13 | X | Demonstrative | Gates, MA, BA Rosner, JL Hecht, and SS Tworoger. 2010. *Risk factors for epithelial ovarian cancer by histologic subtype.* Am. J. Epidemiol. 171(1):45–53. Epub 2009 Nov 12 |
| | 1292 | | | | Gertig DW, DJ Hunter, DW Cramer, GA Colditz, Speizer FE, Willett WC, Hankinson SE. 2000 *Prospective study of talc use and ovarian cancer.* J. Natl. Cancer Inst. 92(3):249-252 |
| | 1293 | | | | Hamilton, TC, H Fox, CH Buckley, WJ Henderson, and K Griffiths. 1984. *Effects of talc on the rat ovary.* Brit. J. Experimental Pathol. 65:101–106 |
| | 1294 | | | | Hankinson, SE, and KN Danforth. 2006. *Ovarian cancer.* In: D Schottenfelt and JF Fraumeni, Jr. (Eds.). Cancer epidemiology and prevention Oxford University Press, pp. 1013–1026 |
| | 1295 | 9/25/13 | X | Demonstrative | Harlow B L, DW Cramer, JA Baron, L Titus-Ernstoff, and E. Greenberg. 1998. *Psychotropic medication use and risk of epithelial ovarian cancer.* Cancer Eidemiol. Biomarkers & Prev. 7:697-702. August 1998. |
| | 1296 | | | | Hillegass, JM, A Shukla, MB MacPherson, JP Bond, C Steele, and BT Mossman. 2010. *Utilization of gene profiling and proteomics to determine mineral pathogenicity in a human mesothelial cell line (LP9/TERT-1).* J. Toxicol. Environ. Health Part A, 73:423–436 |
| | 1297 | | | | Holschneider, C.H., and J.S. Berek. 2000. *Ovarian cancer: Epidemiology, biology, and prognostic factors.* Semin. Surg. Oncol. 19(1):3–10 |
| | 1298 | | | | Howlader, N, AM Noone, M Krapcho, N Neyman, R Aminou, W Waldron, M Altekruse, CL Kosary, J Ruhl, Z Tatalovich, H Cho, A Mariotto, MP Eisner, DR Lewis, HS Chen, ED Feuer, KA Cronin, and BK Edwards. *SEER cancer statistics review, 1975–2008.* National Cancer Institute 2011 [cited. Available from http://seer.cancer.gov/csr/1975_2008/, based on November 2010 SEER data submission, posted to the SEER web site, 2011] |
| | 1299 | | | | Huncharek M, JF Geschwind, and B Kupelnick. 2003. *Perineal application of cosmetic talc and risk of invasive epithelial ovarian cancer: A meta-analysis of 11,933 subjects from sixteen observational studies.* Anticancer Res. 23 1955-1960 |
| | 1300 | | | | IARC. 1987. Monographs on the evaluation of carcinogenic risks to humans. Volume 42. Silica and some silicates. World Health Organization, International Agency for Research on Cancer |
| | 1301 | | | | IARC. 2006. Preamble: IARC Monographs on the evaluation of carcinogenic risks to humans. World Health Organization, International Agency for Research on Cancer. Available at: http://monographs.iarc.fr/ENG/Preamble/index.php |
| | 1302 | | | | IARC. 2010. IARC Monographs on the evaluation of carcinogenic risks to humans: Volume 93, Carbon black, titanium dioxide, and talc. Available at: http://monographs.iarc.fr/ENG/Monographs/PDFs/93-talc.pdf. International Agency for Research on Cancer |
| | 1303 | | | | IARC. 2012a. IARC monographs on the evaluation of carcinogenic risks to humans: Volume 100C. A review of human carcinogens: Arsenic, metals, fibres, and dusts. Available at: http://monographs.iarc.fr/ENG/Monographs/ vol100C/index.php. World Health Organization, International Agency for Research on Cancer |
| | 1304 | | | | IARC. 2012b. IARC monographs on the evaluation of carcinogenic risks to humans: Volume 100E. A review of human carcinogens: Personal habits and indoor combustions. Available at: http://monographs.iarc.fr/ENG/Monographs/ vol100E/index.php. World Health Organization, International Agency for Research on Cancer |
| | 1305 | | | | IARC. 2012c. Agents classified by the IARC Monographs, volumes 1–104. Available at: http://monographs.iarc.fr/ENG/Classification/index.php. Last updated March 27, 2012. Accessed June 11, 2012 |
| | 1306 | | | | Keskin N, Teksen YA, Ongun EG, Ozay Y, Saygh H. 2009 *Does long-term talc exposure have a carcinogenic effect on the female genital system of rats? An experimental pilot study.* Arch. Gynecol. Obstetrics 280:925-931 |
| | 1307 | | | | NCI. 1994. Abortion and possible risk for breast cancer: analysis and inconsistencies. October 26, 1994 (press release). National Cancer Institute |
| | 1308 | | | | NCI. 2011a. FDA approval for talc. Cancer drug information. Last updated January 1, 2011. National Cancer Institute. Available at: http://www.cancer.gov/cancertopics/ druginfo/fda-talc. Accessed June 1, 2012 |
| | 1309 | | | | NCI. 2011a. What you need to know about ovarian cancer. Accessed September 28, 2011. Available from http://www.cancer.gov/cancertopics/wyntk/ovary/page4. National Cancer Institute |
| | 1310 | | | | NCI. 2012. Ovarian cancer. Available at: http://www.cancer.gov/cancertopics/types/ ovarian. Accessed 6/11/2012. National Cancer Institute |
| | 1311 | | | | NRC. 1983. Risk assessment in the federal government: Managing the process. National Research Council on the Institutional Means for Assessment of Risks to Public Health, Commission on Life Sciences. National Academy Press, Washington, DC |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1312 | | | | NTP. 1993. National Toxicology Program (NTP) technical report (NTP TR 421) on the toxicology and carcinogenesis studies of talc in F344/N rats and B6C3F1 mice. U.S. Department of Health and Human Services, NTP TR 421, National Institutes of Health NIH Publication 93-3152 |
| | 1313 | 9/25/13 | X | Rec'd | NTP. 2000a. Call for comment: RoC 10th proposed. National Toxicology Program. Federal Register: Volume 65, Number 66 [Notices], 17889–17891. Accessed at http://ntp.niehs.nih.gov/go/11282. Accessed November 15, 2010 |
| | 1314 | | | | NTP. 2000b. Public comments: 10th report on carcinogens. Public comments on talc. National Toxicology Program. Available at: http://ntp.niehs.nih.gov/ index.cfm?objectid=E9CC41BE-F1F6-975E- 747EC913205B706F#talc Accessed November 15, 2010 |
| | 1315 | | | | NTP. 2004. Vision. *Toxicology in the 21st Century: The Role of the National Toxicology Program* |
| | 1316 | 9/25/12 | X | Rec'd | NTP. 2004. Call for public comments on 21 substances, mixtures and exposure circumstances proposed for listing in the report on carcinogens. Twelfth Edition. National Toxicology Program. Available at: http://www.federalregister.gov/articles/2004/05/19/ 04-11359/nationaltoxicology-program-call-for-public-comments-on-21-substances-mixtures-and-exposure. Accessed November 10, 2010. Last updated May 19, 2004 |
| | 1317 | 9/25/13 | X | Rec'd | NTP 2005a. Report on carcinogens; status of nominations to the 12th report on carcinogens (RoC): Request for comments and nominations of scientific experts. Department of Health and Human Services, National Institutes of Health. National Toxicology Program. Federal Register: October 18, 2005 (70(200): 60548–60554. Available at http://ntp.niehs.nih.gov/files/12thRoCFR.pdf. Accessed November 15, 2010 |
| | 1318 | | | | NTP. 2005b. Carcinogens listed in the eleventh report, Part B. Reasonably anticipated to be a human carcinogen. Available at http://ntp.niehs.nih.gov/ ntp/roc/eleventh/reason.pdf. Accessed November 15, 2010 |
| | 1319 | | | | NTP. 2005c. Carcinogens listed in the eleventh report, Part B. Known to be a human carcinogen. Available at http://ntp.niehs.nih.gov/ntp/roc/eleventh/known.pdf. Accessed November 15, 2010 |
| | 1320 | | | | NTP. 2011. Report on carcinogens, twelfth edition. U.S. Dept. of Health and Human Services, Public Health Service, National Toxicology Program. Available at: http://ntp.niehs.nih.gov/ntp/roc/twelfth/roc12.pdf |
| | 1321 | | | | Ozols, R.F., S.C. Rubin, G.M. Thomas, and S.J. Robboy. 2005. *Epithelial ovarian cancer.* In: Principles and practices of gynecologic oncology - 4th edition. In: W.J Hoskins, R.C Young, M Markman, CA Perez, R Barakat and M Randall (Eds.). Lippincott Williams & Wilkins, New York, Pp. 895–988 |
| | 1322 | | | | Schorge, JO, SC Modesitt, RL Coleman, DE Cohn, ND Kauff, LR Duska, and TJ Herzog. 2010. *SGO white paper on ovarian cancer: Etiology, screening and surveillance.* Gynecol. Oncol. 119(1):7–17 |
| | 1323 | | | | Shukla, A, MB MacPherson, J Hillegass, ME Ramos-Nino, V Alexeeva, PM Vacek, JP Bonds, HI Pass, C Steele, and BT Mossman. 2009. *Alterations in gene expression in human mesothelial cells correlate with mineral pathogenicity.* Am. J. Respir., Cell Molecular Biol. 41:114–123 |
| | 1324 | | | | Troisi, R, and P Hartage. 2000. Ovarian cancer. In: MB Goldman and MC Hatch (Eds.). Women and health. Academic Press, San Diego, CA, pp. 907–915 |
| | 1325 | | | | Tsilidis, KK, NE Allen, TJ Key, L Dossus, A Lukanova, K Bakken, E Lund, A Fournier, K Overvad, L Hansen, A Tjonneland, V Fedirko, S Rinaldi, I Romieu, F Clavel-Chapelon, P Engel, R Kaaks, M Schutze, A Steffen, C Bamia, A Trichopoulou, D Zylis, G Masala, V Pala, R Galasso, R Tumino, C Sacerdote, HB Bueno-de-Mesquita, FJ van Duijnhoven, MG Braem, NC Onland-Moret, IT Gram, L Rodriguez, N Travier, MJ Sanchez, JM Huerta, E Ardanaz, N Larranaga, K Jirstrom, J Manjer, A Idahl, N Ohlson, KT Khaw, N Wareham, T Mouw, T Norat, and E Riboli. 2011. *Oral contraceptive use and reproductive factors and risk of ovarian cancer in the European Prospective Investigation into Cancer and Nutrition.* Br. J. Cancer 105(9):1436–1442 |
| | 1326 | | | | U.S. EPA. 2012. Integrated Risk Information Service (IRIS) glossary. U.S. Environmental Protection Agency. Available at: www.epa.gov/IRIS/. Last accessed June 11, 2012 |
| | 1327 | | | | Wehner, AP, AS Hall, RE Weller, EA Lepel, and RE Schirmer. 1985. *Do particles translocate from the vagina to the oviducts and beyond?* Food Chem. Toxicol. 23:367-372. |
| | 1328 | | | | Wehner, AP, RE Weller, and EA Lepel. 1986. *On talc translocation from the vagina to the oviducts and beyond.* Food Chem. Toxicol. 24:329-338 |
| | 1329 | 10/2/13 | X | Demonstrative | Whittemore, AS, ML Wu, RS Paffenbarger, Jr., DL Sarles, JB Kampert, S Grosser, DL Jung, S Ballon, and M Hendrickson. 1988. *Personal and environmental characteristics related to epithelial ovarian cancer. II. Exposures to talcum powder, tobacco, alcohol, and coffee.* Am. J. Epidemiol. 128(6):1228–1240 |
| | 1330 | | | | Barnhart, KT, A Izquierdo, ES Pretorius, DM Shera, M Shabbout, and A Shaunik (2006) *Baseline Dimensions of the Human Vagina.* Human Reproduction 21: 1618-1822 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1331 | | | | Carlson, BM. (2009) *Human Embryology and Developmental Biology*, 4th Ed, Mosby Elsevier, Philadelphia |
| | 1332 | | | | Chakraborty, J and L Nelson (1975) *Fate of Surplus Sperm in the Fallopian Tube of the White Mouse.* Biology of Reproduction 12: 455-463 |
| | 1333 | | | | Cotran, RS, V Kumar, and T Collins (1999) *Robbins Pathologic Basis of Disease*, 6th Edition, W.B Saunders Company, Philadelphia |
| | 1334 | | | | Crafts, RC (1979) *A Textbook of Human Anatomy*, 2nd Edition, John Wiley & Sons, New York. * |
| | 1335 | | | | Cramer, DW, WR Welch, RS Berkowitz, and JJ Godleski (2007) *Presence of Talc in Lymph Nodes of a Woman with ovarian Cancer and Long-term Exposure to Genital Talc.* Obstetrics and Gynecology, 110:498-501 |
| | 1336 | | | | DeBoer, CH (1972) *Transport of Particulate Matter through the Human Female Genital Tract.* Journal of Reproduction and Fertility, 28:295-297 |
| | 1337 | | | | DeSesso, JM (1995) *Anatomical Relationships of Urinary Bladders Compared: Their Potential Role in the Development of Bladder Tumors in Humans and Rats.* Food and Chemical Toxicology, 33, pp. 705-714 |
| | 1338 | | | | diZerega, GS and KE Rodgers (1992) *The Peritoneum*, Springer-Verlag, New York. * |
| | 1339 | | | | Drake, RL, AW Vogl and AWM Mitchell (2010) *Gray's Anatomy for Students*, 2nd Edition, Churchill Livingstone, Philadelphia |
| | 1340 | | | | Dym, M (1988) *The Male Reproductive System.* Chapter 30 in Cell and Tissue Biology, 6th Edition, LM Weiss, ed., Urban & Schwartzenberg, Baltimore, pp. 931-972 |
| | 1341 | | | | Eddy, EM and DA O'Brien (1994) *The Spermatozoon.* Chapter 2 in The Physiology of Reproduction, 2nd Edition, E Knobil and JD Neill, Eds., Raven Press, New York, pp 29-78 |
| | 1342 | | | | Ferrer, J, JF Montes, MA Villarino, RW Light, and J Garcia-Valero (2002) *Influence of Particle Size on Extrapleural Talc Dissemination after Talc Slurry Pleurodesis.* Chest, 122: 1018-1027 |
| | 1343 | | | | Gates, MA, BA Rosner, JL Hecht and SS Tworoger (2010) *Risk Factors for Epithelial Ovarian Cancer by Histologic Subtype.* American Journal of Epidemiology, 171:45-53 |
| | 1344 | | | | Goodman, JI (1995) *An Analysis of the National Toxicology Program's (NTP) Technical Report (NTP TR 421) on the Toxicology and Carcinogenesis Studies of Talc.* Regulatory Toxicology and Pharmacology, 21:244-249 |
| | 1345 | | | | Hamilton, TC, H Fox, CH Buckley, WJ Henderson, and K Griffiths (1984) *Effects of Talc on the Rat Ovary.* British Journal of Experimental Pathology, 65:101-106 |
| | 1346 | | | | Hannibal, CG, MA Rossing, KG Wicklund, KL Cushing-Haugen (2008) *Analgesic Use and Risk of Epithelial Ovarian Cancer* American Journal of Epidemiology, 167:1430-1437 |
| | 1347 | | | | Hebel, R and Stromberg, MW (1986) *Anatomy and Embryology of the Laboratory Rat,* BioMed Verlag, Wörthsee, Germany |
| | 1348 | | | | Heller DS, Westhoff C, Gordon RE, Katz N. (1996) *The Relationship Between Perineal Cosmetic Talc Usage and Ovarian Talc Particle Burden.* American Journal of Obstetrics and Gynecology, 174:1507-1510 |
| | 1349 | | | | Henderson, WJ, CAF Joslin, AC Turnbull and K Griffiths (1971) *Talc and Carcinoma of the Ovary and Cervix.* The Journal of Obstetrics and Gynaecology of the British Commonwealth, 87:266-272 |
| | 1350 | 9/30/13 | X | Demonstrative | Henderson, WJ, TC Hamilton, MS Bayliss, CG Pierrepoint and K Griffiths. (1986) *The Demonstration of Migration of Talc from the Vagina and Posterior Uterus to the Ovary in the Rat.* Environmental Research, 40: 47-250 |
| | 1351 | | | | Jones, RE. (1997) *Human Reproductive Biology*, 2nd Edition, Academic Press, San Diego * |
| | 1352 | | | | Junqueiro, JC and J Carneiro. (2005) *Basic Histology*, 11th Edition, McGraw-Hill Medical Publishing, New York |
| | 1353 | | | | Kessel, RG and RH Kardon. (1979) *Tissues and Organs: A Text-atlas of Scanning Electron Microscopy.* W H Freeman and Company, San Francisco |
| | 1354 | | | | Kölle, S, S Dubielzig, S Reese, A Wehrend, P König and W Kummer. (2009) *Ciliary Transport, Gamete Interaction, and Effects of the Early Embryo in the Oviduct: Ex Vivo Analyses Using a New Digital Videomicroscopic System in the Cow.* Biology of Reproduction, 81:267-274 |
| | 1355 | | | | Kunz, G, D Beil, H Deiniger, A Einspanier, G Mall and G Leyendecker. (1997) *The Uterine Peristaltic Pump: Normal and Impeded Sperm Transport within the Female Genital Tract.* Advances in Experimental Medicine and Biology, 424:267-277 |
| | 1356 | | | | Leyendecker G, G Kunz, L Wildt, D Beil and H Deiniger. (1996) *Uterine Hyperperistalsis and Dysperistalsis as Dysfunctions of the Mechanism of Rapid Sperm Transport in Patients with Endometriosis and Infertility.* Human Reproduction, 11:1542-1551 |
| | 1357 | | | | Lin, HW, YY Tu, SY Lin, WJ Su, WL Lin, WZ Lin, SC Wu and YL Lai. (2011) *Risk of Ovarian Cancer in Women with Pelvic Inflammatory Disease: A Population-based Study.* The Lancet Oncology, 12:900-904 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1358 | | | | Mescher, AL. (2010) *Junqueira's Basic Histology Text & Atlas*, 12th Edition, McGraw Hill, New York |
| | 1359 | 9/27/13 | X | Demonstrative | Merritt, MA, AC Green, CM Nagle, PM Webb, Australian Cancer (Ovarian Cancer) Group, and Australian Ovarian Cancer Group. (2008) *Talcum Powder, Chronic Pelvic Inflammation and NSAIDs in Relation to Risk of Epithelial Ovarian Cancer.* International Journal of Cancer, 122:170-176 |
| | 1360 | | | | Middleton EA, Daniel JC, Know KS, Williams K. (2011) *PET positive pleural plaques decades after pleurodesis: Mesothelioma?* Southwest Journal of Pulmonary Critical Care 2:6-10 |
| | 1361 | | | | Moore, KL and AF Dalley. (2006) *Clinically Oriented Anatomy*, 5th Edition, Lippincott Williams & Wilkins, Philadelphia York |
| | 1362 | | | | Ness, RB, JA Grisso, C Cottreau, J Klapper, R Vergona, JE Wheeler, M Morgan and JJ Schlesselman. (2000) *Factors Related to Inflammation of the Ovarian Epithelium and Risk of Ovarian Cancer.* Epidemiology, 11:111-117 |
| | 1363 | | | | NTP (National Toxicology Program) (1993) *National Toxicology Program (NTP) Technical Report (NTP TR 421) on the Toxicology and Carcinogenesis Studies of Talc in F344/N Rats and B6C3F1 Mice.* US Department of Health and Human Services, NTP TR 421, National Institutes of Health NIH Publication 93-3152 |
| | 1364 | | | | Oberdörster, G. (1995) *Lung Particle Overload: Implications for Occupational Exposures to Particles.* Regulatory Toxicology and Pharmacology, 27: 123-135 |
| | 1365 | | | | Olver, FWJ, DW Lozier, RF Boisvert and CW Clark (2010) NIST (National Institute of Standards and Technology) Handbook of Mathematical Functions, 19.33 Surface Area of Triaxial Ellipsoids, http://dlmf.nist.gov/19.33 viewed 24 February 2012 |
| | 1366 | | | | Ozaki, K, JK Haseman, JR Hailey, RP Maronpot and A Nyska. (2002) *Association of Adrenal Pheochromocytoma and Lung Pathology in Inhalation Studies with Particulate Compounds in the Male F344 Rat – The National Toxicology Program Experience.* Toxicologic Pathology, 30:263-270 |
| | 1367 | | | | Page, EW, C. A. Villee, and DB Villee. (1976) *Human Reproduction: The Core Content of Obstetrics, Gynecology and Perinatal Medicine*, 2nd Edition, W. B. Saunders Company, Philadelphia |
| | 1368 | | | | Parazzini, F, E Negri, E Ricci, S Franceschi and C La Vecchia. (1996) *Correlates of Oral Contraceptive Use in Italian Women, 1991-93.* Contraception, 54:101-106 |
| | 1369 | | | | Phillips, JC, PJ Young, K Hardy and SD Gangolli. (1978) *Studies on the Absorption and Disposition of 3H-labelled Talc in the Rat, Mouse, Guinea Pig and Rabbit.* Food and Cosmetic Toxicology, 16:161-163 |
| | 1370 | | | | Pinheiro, SP, SS Tworoger, DW Cramer, BA Rosner and SE Hankinson. (2009) *Use of Nonsteroidal Antiinflammatory Agents and Incidence of Ovarian Cancer in 2 Large Prospective Cohorts.* American Journal of Epidemiology, 169:1378-1387 |
| | 1371 | | | | Pinheiro, SP, MA Gates, I DeVivo, BA Rosner, SS Tworoger, L Titus-Ernstoff, SE Harkinson and DW Cramer. (2010) *Interaction between Use of Non-steroidal Anti-inflammatory Drugs and Selected Genetic Polymorphisms in Ovarian Cancer Risk.* International Journal of Molecular Epidemiology and Genetics, 1:320-331 |
| | 1372 | | | | Prizment, AE, AR Folsom and KE Anderson. (2010) *Nonsteroidal Anti-inflammatory drugs and Risk for Ovarian and Endometrial Cancers in the Iowa Women's Health Study.* Cancer Epidemiology, Biomarkers and Prevention, 19:435-442 |
| | 1373 | | | | Ramsey, EM. (1982) *The Placenta, Human and Animal*, Praeger, New York |
| | 1374 | | | | Risch, HA and GR Howe. (1995) *Pelvic Inflammatory Disease and the Risk of Epithelial Ovarian Cancer.* Cancer Epidemiology, Biomarkers and Prevention, 4:447-451 |
| | 1375 | | | | Suarez, SS and AA Pacey. (2006) *Sperm Transport in the Female Reproductive Tract.* Human Reproduction Update, 12:23-37 |
| | 1376 | | | | Shu, XO, LA Brinton, YT Gao and JM Yuan. (1989) *Population-based Case-Control Study of Ovarian Cancer in Shanghai.* Cancer Research, 49:3670-3674 |
| | 1377 | | | | Venter, PF and M Iturralde. (1979) *Migration of a Particulate Radioactive Tracer from the Vagina to the Peritoneal Cavity and Ovaries.* South African Medical Journal, 55: 917 -919 |
| | 1378 | | | | Warwick, R and PL Williams. (1973) *Gray's Anatomy*, 35th British Edition, W. B. Saunders Company, Philadelphia |
| | 1379 | | | | Wehner, AP. (2002) *Cosmetic Talc Should Not be Listed as a Carcinogen: Comments on NTP's Deliberations to List Talc as Carcinogen.* Regulatory Toxicology and Pharmacology, 36:40-50 |
| | 1380 | | | | Wernli, KJ, PA Newcomb, JM Hampton, A Trentham-Dietz and KM Egan. (2008) *Inverse Association of NSAID Use and Ovarian Cancer in Relation to Oral Contraceptive Use and Parity.* British Journal of Cancer, 98:1781-1783 |
| | 1381 | | | | Wu AH, Pearce CL, Tseng CC, Templeman C, Pike MC. (2009) *Markers of inflammation and risk of ovarian cancer in Los Angeles County.* International Journal of Cancer. 124:1409-1415 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1382 | | | | Blank MM, et al. 2012. *Dietary fat intake and risk of ovarian cancer in the NIH-AARP Diet and Health Study.* British Journal of Cancer. 106:596-602 |
| | 1383 | | | | British Thoracic Society 1979 *A survey of the long-term effects of talc and kaolin pleurodesis.* Br J Dis Chest 73:285-288 |
| | 1384 | | | | Coggiola, et al. 2003. *An update a mortality study of talc miners and millers in Italy.* Amer J Ind Med 44:63-69 |
| | 1385 | | | | Cook, LS, et al. 1997. *Perineal powder exposure and the risk of ovarian cancer.* Am. J. Epidemio. 145:459-465 |
| | 1386 | | | | Cramer D W, et al; 1984. *Dietary Animal Fat in Relation to Ovarian Cancer Risk.* Ob Gyn 63(6):833-838 |
| | 1387 | | | | Gates MA, et al. 2008. *Talc Use, Variants of the GSTM1, GSTT1, and NAT2 Genes, and Risk of Epithelial Ovarian Cancer.* Caner Epidemiol Biomark. Prev 17:2436-44 |
| | 1388 | | | | Gates MA, et al. 2010. *Risk factors for epithelial ovarian cancer by histologic subtype.* Amer J Epid. 171:45-53 |
| | 1389 | | | | Genkinger JM, et al. 2006. *Dairy products and ovarian cancer: a pooled analysis of 12 cohort studies.* Cancer Epidemiology, Biomarkers & Prevention. 15(2):364-72 |
| | 1390 | | | | Honda Y, et al. 2002. *Mortality among workers at a talc mining and milling facility.* Ann Occ Hyg 46:575-585 |
| | 1391 | | | | Hunt I, et al. 2007. *Is pleurodesis talc safe for young patients following primary spontaneous pneumothorax?* Inter Cardio Vasc Thorac Surg 6:117-120 |
| | 1392 | | | | IARC 1991. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans: Volume 51, Coffee, Tea, Methylxanthines and Methylglyoxal |
| | 1393 | 10/2/13 | X | Demonstrative | IARC 2010. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans: Volume 93, Carbon Black, Titanium Dioxide, and Talc. |
| | 1394 | | | | Langseth H, et al. 2004. *Ovarian cancer and occupational exposure among pulp and paper employees in Norway.* Scand J Work Envir Health 30:356-61 |
| | 1395 | | | | Rosenblatt KA, et al. 1998. *Characteristics of women who use perineal powders.* Obstet Gyneco 92:753 |
| | 1396 | | | | Rubino GF, et al.1976 *Mortality study of talc miners and millers.* J Occ Med 18:186-193 |
| | 1397 | 10/1/13 | X | Demonstrative | Rubino GF, et al. 1979. *Mortality and morbidity among talc miners and millers in Italy.* Pathotox 357-363 |
| | 1398 | | | | Schultz M, et al. 2007. *No association of consumption of animal foods with risk of ovarian cancer.* Cancer Epidemiology, Biomarkers & Prevention. 16:852-5 |
| | 1399 | | | | Selevan SG, et al. 1979. *Mortality patterns among miners and millers of non-asbestiform talc: preliminary report.* Pathotox 379-388 |
| | 1400 | | | | Stanton MF, et al. 1981. *Relation of particle dimension to carcinogenicity in amphibole asbestoses and other fibrous minerals.* J Nat Cancer Inst 67:965-975 |
| | 1401 | | | | Wergeland E, et al. 1990. *Morbidity and mortality in talc exposed workers.* Amer J Ind Med 17:505-513 |
| | 1402 | | | | Wild P, et al. 2002. *A cohort mortality and nested case-control study of French and Austrian talc workers.* Occ Env Med 59:98-105 |
| | 1403 | | | | Wild P. 2006. *Lung cancer risk and talc not containing asbestiform fibres: a review of the epidemiological evidence.* Occ Env Med 63:4-9 |
| | 1404 | | | | American Cancer Society. How many women get ovarian cancer? Available at: http://www.cancer.org/cancer/ovariancancer/overviewguide/ovarian-cancer-overview-key-statistics |
| | 1405 | | | | American Cancer Society. What are the risk factors for ovarian cancer? Available at: http://www.cancer.org/cancer/ovariancancer/overviewguide/ovarian-cancer-overview-what-causes |
| | 1406 | | | | IARC. Globocan 2008. Available at: http://globocan.iarc.fr/ |
| | 1407 | | | | NCI. Surveillance Epidemiology and End Results. Available at: http://seer.cancer.gov/faststats/selections.php?#Output |
| | 1408 | 10/1/13 | X | Demonstrative | Booth M, Beral V, Smith P. *Risk factors for ovarian cancer: A case–control study.* Br J Cancer 1989; 60:592–598 |
| | 1409 | 10/2/13 | X | Demonstrative | Chang S, Risch HA. *Perineal talc exposure and risk of ovarian carcinoma.* Cancer 1997; 79:2396–2401 |
| | 1410 | | | | Coggiola M, Bosio D, Pira E, Piolatto PG, La Vecchia C, Negri E, Michelazzi M, Bacaloni A. *An update of a mortality study of talc miners and millers in Italy.* Am J Ind Med 2003; 44:63-69 |
| | 1411 | 10/2/13 | X | Demonstrative | Cook LS, Kamb ML, Weiss NS. *Perineal powder exposure and the risk of ovarian cancer.* Am J Epidemiol 1997; 145(5):459–465 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1412 | | | | De Boer CH. *Transport of particulate matter through the human female genital tract.* J Reprod Fertil 1972; 28:295–297 |
| | 1413 | | | | Edelstam GAB, Sjösten ACE, Ellis H. *Retrograde migration of starch in the genital tract of rabbits.* Inflammation 1997; 21(5):489–499 |
| | 1414 | | | | Gates MA, Rosner BA, Hecht JL, Tworoger SS. Risk factors for epithelial ovarian cancer by histologic subtype. Am J Epidemiol 2010; 171(1):45–53 |
| | 1415 | | | | Godard B, Foulkes WD, Provencher D, Brunet JS,. Tonin PN, Mes-Masson A-M, Narod SA, Ghadirian P. *Risk factors for familial and sporadic ovarian cancer among French Canadians: A case-control study.* Am J Obstet Gynecol 1998; 179(2): 403–410 |
| | 1416 | | | | Green A, Purdie D, Bain C, Siskind V, Russel P, Quinn M, Ward B, and the Survey of Women's Health Study Group. *Tubal sterilization, hysterectomy and decreased risk of ovarian cancer.* Int J Cancer 1997; 71:948–951. |
| | 1417 | | | | Griffiths K, Henderson AJ, Chandler JA, Joslin CAF. *Ovarian cancer: some new analytical approaches.* Postgrad Med J 1973; 49:69–72 |
| | 1418 | | | | Hamilton TC, Fox H, Buckley CH, Henderson WJ, Griffiths K. *Effects of talc on the rat ovary.* Br J Exp Path 1984; 65:101–106 |
| | 1419 | 10/2/13 | X | Demonstrative | Harlow BL, Weiss NS. *A case-control study of borderline ovarian tumors: The influence of perineal exposure to talc.* Am J Epidemiol 1989; 130(2):390–394 |
| | 1420 | | | | Harris HR, Cramer DW, Vitonis AF, DePari M, Terry KL. *Folate, vitamin B6, vitamin B12, methionine and alcohol intake in relation to ovarian cancer risk.* Int J Cancer 2001; DOI: 10.1002/ijc.26455 |
| | 1421 | | | | Hartge P, Hoover R, Lesher LP, McGowan L. *Talc and ovarian cancer.* JAMA 1983; 250(4):1844 |
| | 1422 | | | | Henderson WJ, Hamilton TC, Baylis MS, Pierrepoint CG, Griffiths K. *The demonstration of the migration of talc from the vagina and posterior uterus to the ovary in the rat.* Environ Res 1986; 40:247–250 |
| | 1423 | | | | Henderson WJ, Joslin CAF, Turnbull AC, Griffiths K. *Talc and carcinoma of the ovary and cervix.* J Obstet Gynaecol Br Commonw 1971; 78:266–272 |
| | 1424 | | | | International Agency for Research on Cancer. *IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.* Volume 93. Carbon Black, Titanium Dioxide, and Talc. Lyon France; 2010 |
| | 1425 | | | | Jordan SJ, Green AC, Whiteman DC, Webb M, for the Australian Ovarian Cancer Study Group and the Australian Cancer Study (Ovarian Cancer). *Risk factors for benign serous and mucinous epithelial ovarian tumors.* Obstet Gynecol 2007;109:647–654 |
| | 1426 | | | | Köbel M, Kalloger SE, Huntsman DG, Santos JL, Swenerton KD, Seidman JD, Gilks CB; Cheryl Brown Ovarian Cancer Outcomes Unit of the British Columbia Cancer Agency, Vancouver BC. *Differences in tumor type in low-stage versus high-stage ovarian carcinomas.* Int J Gynecol Pathol. 2010 May; 29(3):203–211 |
| | 1427 | | | | Kölle S, Reese S, Kummer W. *New aspects of gamete transport, fertilization, and embryonic development in the oviduct gained by means of live cell imaging.* Theriogenology. 2010 Apr 1; 73(6):786–795 |
| | 1428 | | | | Langseth H, Andersen A. *Cancer incidence among male pulp and paper workers in Norway.* Scand J Work Environ Health. 2000 Apr; 26(2):99-105 |
| | 1429 | | | | Langseth H, Andersen A. *Cancer incidence among male pulp and paper workers in Norway.* Scand J Work Environ Health. 2000 Apr; 26(2):99-105 |
| | 1430 | | | | Lyons RA, Saridogan E, Djahanbakhch O. *The reproductive significance of human Fallopian tube cilia.* Hum Reprod Update. 2006; 12(4):363–372 |
| | 1431 | | | | McLean D, Colin D, Boffetta P, Pearce N. *Mortality and cancer incidence in New Zealand pulp and paper mill workers.* NZ Med J 2002; 115:186–190 |
| | 1432 | | | | Merritt MA, Green AC, Nagle CM, Webb PM, Australian Cancer Study (Ovarian Cancer) and Australian Ovarian Cancer Study Group. *Talcum powder, chronic pelvis inflammation and NSAIDs in relation to risk of epithelial ovarian cancer.* Int J Cancer 2008; 122:170–176 |
| | 1433 | | | | Mills PK, Riordan DG, Cress RD, Young HA. *Perineal talc exposure and epithelial ovarian cancer risk in the Central Valley of California.* Int J Cancer 2004;112:458–464 |
| | 1434 | | | | Muscat JE, Huncharek MS. *Perineal talc use and ovarian cancer: A critical review.* Eur J Cancer Prev 2008; 17:139–146 |
| | 1435 | | | | Phillips JC, Young PJ, Hardy K, Gangolli SD. *Studies on the absorption and disposition of $^3$H-labelled talc in the rat, mouse, guinea-pig and rabbit.* Fd Cosmet Toxicol 1978; 16:161–163 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1436 | | | | Purdie D, Green A, Bain C, Siskind V, Ward B, Hacker N, Quinn M, Wright G, Russell P, Susil B, for the Survey f Women's Health Study Group. *Reproductive and other factors and risk of epithelial ovarian cancer: An Australian case-control study.* Int J Cancer 1995; 62:678–684 |
| | 1437 | | | | Ramanakumar AV. Parent M-É, Latreille B, Siemiatycki J. *Risk of lung cancer following exposure to carbon black, titanium dioxide and talc: Results from two case–control studies in Montreal.* Int J Cancer 2008; 122:183–189 |
| | 1438 | | | | Research Committee of the British Thoracic Association and the Medical Research Council Pneumoconiosis Unit. *A survey of the long-term effects of talc and kaolin pleurodesis.* Br J Dis Chest 1979: 73:285–288 |
| | 1439 | | | | Rosenblatt KA, Matthews WA, Darling JR, Voight LF, Malone K. *Characteristics of women who use perineal powers.* Obstet Gynecol 1998; 92:753-756 |
| | 1440 | | | | Rosenblatt KA, Szklo M, Rosenshein NC. *Mineral fiber exposure and the development of ovarian cancer.* Gynecol Oncol 1992; 45:20–25 |
| | 1441 | | | | Rubino GF, Scansetti G, Piolatto G, Gay G. Mortality and morbidity among talc miners and millers in Italy. In Lemen R, Dement JM, editors. Dusts and Disease, Proceedings of the Conference on Occupational Exposures to Fibrous and Particulate Dust and their Extension into the Environment. Park Forest South, Illinois: Pathofox Publisher, Inc.; 1979:357-363 |
| | 1442 | | | | Selevan SG, Dement JM, Wagoner JK, Froines JR (1979): *Mortality patterns among miners and millers of non-asbestiform talc: Preliminary report.* J Environ Pathol Toxicol 2:273-284 |
| | 1443 | | | | Sjösten ACE, Ellis H, Edelstam GAB. *Retrograde migration of glove powder in the human female genital tract.* Hum Reprod 2004; 19(4):991–995 |
| | 1444 | | | | Thomas TL, Steward PA. *Mortality from lung cancer and respiratory disease among pottery workers exposed to silica and talc.* Am J Epidemiol 1987; 125(1):35–43 |
| | 1445 | | | | U.S. Department of Health, Education, and Welfare. Smoking and Health. Report of the Advisory Committee to the Surgeon General of the Public Health Service. Publication No. 1103. Washington, D.C.: U.S. Government Printing Office; 1964 |
| | 1446 | | | | Venter PF, Iturralde M. *Migration of a particulate radioactive tracer from the vagina to the peritoneal cavity and ovaries.* S Afr Med J 1979; 55:917–919 |
| | 1447 | | | | Wergeland E, Andersen A, Bærheim A. *Morbidity and mortality in talc-exposed workers.* Am J Ind Med 1990; 17:505–513 |
| | 1448 | | | | Wild P, Leodolter K, Réfrégier M, Schmidt H, Zidek T, Haidinger G. *A cohort mortality and nested case-control study of French and Austrian talc workers.* Occup Environ Med 2002; 59(2):98–105 |
| | 1449 | | | | Wild P. *Lung cancer risk and talc not containing asbestiform fibres: A review of the epidemiological evidence.* Occup Environ Med 2006; 63:4–9 |
| | 1450 | | | | Wong C, Hempling RE, Piver S, Natarajan N, Mettlin CJ. *Perineal talc exposure and subsequent epithelial ovarian cancer: A case-control study.* Obstet Gynecol 1999; 93:372-376 |
| | 1451 | | | | Ayres, TJ, Gross, MM, Wood, CT, Horst, DP, Beyer, RR, & Robinson, JH. (1994). *What is a warning and when will it work?* In K. R. Laughery Sr., M. S. Wogalter & S. L. Young (Eds.), Human factors perspective on warnings: Selections from Human Factors and Ergonomics Society annual meetings. Santa Monica, CA: Human Factors and Ergonomics Society |
| | 1452 | | | | Ayres, TJ, Wood, CT, Schmidt, RA, Young, DE, & Murray, J. (1998). *Effectiveness of warning labels and signs: An update on compliance research.* Paper presented at the Proceedings of the Silicon Valley Ergonomics Conference & Exposition (ErgoCon '98) |
| | 1453 | | | | CRE. (2000). Comments by CRE on the Listing Proposed for Talc not Containing Asbestiform Fibers in the Report on Carcinogens, Tenth Edition |
| | 1454 | | | | deTurck, M. A. (1995). *Developing and defending product warnings: A communication theory perspective.* Product Safety & Liability Reporter, 23(10), 274-281   * |
| | 1455 | | | | Dorris, AL. (1991). *Product warnings in theory and practice: Some questions answered and some answers questioned.* Paper presented at the Proceedings of the Human Factors and Ergonomics Society: 35th Annual Meeting |
| | 1456 | | | | Friedmann, K. (1988). *The effect of adding symbols to written warning labels on user behavior and recall.* Human Factors, 30(4), 507-515 |
| | 1457 | | | | Huntley-Fenner, G., Sala, J. B., & Wood, C. T. (2007). *A study of the impact of California's proposition 65 warnings on consumers' safety related awareness and behaviors.* Paper presented at the Society for Risk Analysis Proceedings Abstracts, San Antonio, TX |
| | 1458 | | | | IARC. (2006). *IARC Monographs on the Evaluation of Carcinogenic Risks to Humans: Preamble.* Lyon, France |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1459 | | | | McCarthy, RL, Finnegan, JP, Krumm-Scott, S, & McCarthy, GE. (1984). *Product information presentation, user behavior, and safety.* Paper presented at the Proceedings of the Human Factors and Ergonomics Society: 28th Annual Meeting |
| | 1460 | | | | McCarthy, RL, Robinson, JN, Finnegan, JP, & Taylor, RK. (1982). *Warnings on consumer products: Objective criteria for their use.* Paper presented at the Proceedings of the Human Factors and Ergonomics Society: 26th Annual Meeting |
| | 1461 | | | | Miller, GA. (1956). *The magical number seven plus or minus two: some limits on our capacity for processing information.* Psychological Review, 63(2), 81-97 |
| | 1462 | | | | Miller, JM, & Lehto, MR. (2001). *Warnings & safety instructions: annotated and indexed* (4th ed.).  Ann Arbor, Mich.: Fuller Technical Publications |
| | 1463 | | | | Photographs of Baby Powder |
| | 1464 | | | | Photographs of Shower to Shower |
| | 1465 | | | | Photographs of pure cosmetic grade talc |
| | 1466 | | | | Plaintiff's Medical Specials |
| | 1467 | | | | Plaintiff's medical and billing records produced with Plaintiff's Response to J&J's First Request for Production   (BergRspToRFP00001-01172) |
| | 1468 | | | | Federal Reference Manual on Scientific Evidence (3d ed. 2011) |
| | 1469 | | | | IARC Preamble. |
| | 1470 | | | | IARC, *Agents Classified by the IARC Monographs, Volumes 1–105* (Specifically including VOLUME 93 Carbon Black, Titanium Dioxide, and Talc |
| | 1471 | 10/2/13 | X | Demonstrative | Cosmetic Ingredient Review Committee (CIR), Safety Assessment of Talc as Used in Cosmetics, April 12, 2013. |
| | 1472 | | | | Cosmetic Ingredient Review Committee (CIR), Safety Assessment of Talc as Used in Cosmetics, Preliminary Draft Circulated for Public Comment.  Available at Source: http://www.cir/safety.org/sites/default/files/talc122012tent_faa_final%20for%20posting.pdf |
| | 1473 | 9/25/13 | X | Rec'd | *Talc: Consumer Uses and Health Perspectives*, Regulatory, Toxicology, and Pharmacology 21, 211-215 (1995) |
| | 1474 | 9/25/13 | X | Rec'd | DEPARTMENT OF HEALTH AND HUMAN SERVICES, Food and Drug Administration, 21 CFR Part 347, [Docket No. 78N-0021]:Talc; Consumer Uses and Health Perspectives; Public Meetings, AGENCY: Food and Drug Administration, HHS. ACTION: Notice of public meetings, available at http://www.gpo.gov/fdsys/pkg/FR-1994-01-14/html/94-1083.htm |
| | 1475 | 9/25/13 | X | Rec'd | Transcripts from above proceedings *Talc: Consumer Uses and Health Perspectives*,: January 31, 1994, and Tuesday, February 1, 1994. |
| | 1476 | | | | National Toxicology Program's public information about its purpose and function, including information available at http://ntp.niehs.nih.gov/?objectid=7201637B-BDB7-CEBA-F57E39896A08F1BB (About the NTP); http://ntp.niehs.nih.gov/?objectid= 72016262-BDB7-CEBA-FA60E922B18C2540 (About the Report on Carcinogens); and http://www.niehs.nih.gov/health/materials/report_on_carcinogens_12th_edition_the_508.pdf (The Report on Carcinogens) |
| | 1477 | 9/27/13 | X | Rec'd | 12th Report on Carcinogens (National Toxicology Program 2011) |
| | 1478 | | | | 65 Fed. Reg. 17,889-90 |
| | 1479 | | | | 66 Fed. Reg. 13,334, 13,336 |
| | 1480 | | | | 69 Fed. Reg. 28,941-43 |
| | 1481 | | | | 70 Fed. Reg. 60,548, 60,553 |
| | 1482 | | | | 11th Report on Carcinogens (National Toxicology Program 2005) |
| | 1483 | 9/25/13 | X | Rec'd | QRAC (Quantitative Risk Assessment Committee, Department of Health and Human Services, *Memorandum: Asbestos in Talc* (June 6, 1985) |
| | 1484 | 9/25/13 | X | Rec'd | California Proposition 65 list, at http://www.oehha.org/prop65/prop65_list/files/P65single072613.pdf |
| | 1485 | | | | California Proposition 65, Chemicals under consideration, at http://oehha.ca.gov/prop65/CRNR_notices/admin_listing/abtracking.html |
| | 1486 | | | | Safe Drinking Water and Toxic Enforcement Act of 1986, at http://www.oehha.org/prop65/law/P65law72003.html ; http://www.oehha.org/prop65/law/pdf_zip/P65LAW72003.pdf |
| | 1487 | 9/25/13 | X | Rec'd | California Proposition 65, http://oehha.ca.gov/prop65/background/p65plain.html (Plain language) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1488 | | | | Risk Factors for Epithelial Ovarian Cancer by Histologic Subtype, Am. Journal of Epidemiology 2010; 171:45-53 |
| | 1489 | | | | John Whysner, *Perineal Application of Talc and Cornstarch Powders: Evaluation of Ovarian Cancer Risk.* 183(3) Am. J. Obstet. Gynecol. 720-724 (2000) |
| | 1490 | | | | Alan Gross, *A Meta-Analytical Approach Examining the Potential Relationship Between Talc Exposure and Ovarian Cancer*, 5(2) J. Exposure Analysis Envt'l Epidem. 181-195 (1995) |
| | 1491 | 9/25/13 | X | Rec'd | FDA Statement entitled "Talc in Cosmetics," available at http://www.fda.gov/Cosmetics/ProductandIngredientSafety/SelectedCosmeticIngredients/ucm293184 |
| | 1492 | 9/25/13 | X | Rec'd | Center for Disease Control Public Information pertaining to ovarian cancer, including those sources specifically identified below. |
| | 1493 | | | | Basic Information About Ovarian Cancer  http://www.cdc.gov/cancer/ovarian/ basic_info/; |
| | 1494 | | | | Ovarian Cancer Risk Factors from Centers for Disease Control and Prevention http://www.cdc.gov/cancer/ovarian/basic_info/risk_factors.htm |
| | 1495 | | | | Ovarian Cancer Prevention from Centers for Disease Control and Prevention http://www.cdc.gov/cancer/ovarian/basic_info/prevention.htm; |
| | 1496 | 9/25/13 | X | Rec'd | Ovarian Cancer Inside Knowledge Get the Facts about Gynecologic Cancer from Centers for Disease Control and Prevention http://www.cdc.gov/cancer/ovarian/pdf/ ovarian_facts.pdf |
| | 1497 | | | | A-Z list on Center from Centers for Disease Control and Prevention webpage: http://www.cdc.gov/az/t.html |
| | 1498 | 9/25/13 | X | Rec'd | Ovarian Cancer Prevention (PDQ) webpage from National Cancer Institute at the National Institutes of Health http://www.cancer.gov/cancertopics/pdq/prevention/ovarian/Patient |
| | 1499 | 9/25/12 | X | Rec'd | Ovarian Cancer Prevention (PDQ) Health Professional Version webpage from National Cancer Institute at the National Institutes of Health http://www.cancer.gov/cancertopics/pdq/prevention/ovarian/HealthProfessional |
| | 1500 | | | | EPA, Integrated Risk Information System, A-Z List of Substances, http://cfpub.epa.gov/ncea/iris/index.cfm?fuseaction=iris.showSubstanceList&list_type=alpha&view=T. |
| | 1501 | | | | Cathen JA, Epstein SS, and Deutsch ME, *Citizen Petition Seeking Carcinogenic Labeling on All Cosmetic Talc Products* (1994). |
| | 1502 | | | | FDA's Response to the Citizen's Petition cited above |
| | 1503 | | | | FDA, *Response from the FDA to Mr. Douillet Regarding His Petition Requesting That Cosmetic Talc Be Labeled with an Asbestos Warning*, Re: Docket No. 83P-0404 (1986) |
| | 1504 | | | | Citizen's Petition for the Response cited |
| | 1505 | | | | Epstein SS, *Petition Seeking a Cancer Warning on Cosmetic Talc Products* (2008). |
| | 1506 | | | | Talc: Consumer Uses and Health Perspectives (1994) |
| | 1507 | | | | Terry KL, Karageorgi S, Shvetsov, YB, Merritt, MA, et al; *Genital powder use and risk of ovarian cancer: a pooled analysis of 8,525 cases and 9,859 controls.* Cancer Prev Res (Phila). 2013 August; 6(8):811-21. |
| | 1508 | | | | Kassirer JP and JS Cecil; *Inconsistency in Evidentiary Standards for Medical Testimony: Disorder in the Courts.* JAMA. September 18, 2002 – Vol. 288, No. 11 |
| | 1509 | | | | Checkoway H, Pearce N, Kriebel D. *Research Methods in Occupational Epidemiology.* (2nd ed. 2004)  34:3-16, 59-61, 248 |
| | 1510 | 9/25/13 | X | Rec'd | South Dakota Department of Health, at http://getscreened.sd.gov/registry/data/ |
| | 1511 | 9/25/13 | X | Rec'd | Ovarian Cancer in South Dakota, South Dakota Department of Health, at http://getscreened.sd.gov/documents/Ovarian2008.pdf |
| | 1512 | | | | Cramer, Daniel, et al; *Puerperal mastitis: a reproductive event of importance affecting anti-mucin antibody levels and ovarian cancer*; Cramer, et al; Cancer Causes Control, Aug 8 2013 |
| | 1513 | | | | Terry, Kathryn L.; Karageorgi, Stalo; Shevetsov, Yurii B., et al; *Tubal ligation, hysterectomy, and epithelial ovarian cancer in the New England Case-Control Study.* International Journal of Cancer, June 12 2013 |
| | 1514 | | | | White, Kristin L., Vierkant, Robert A., Fogarty, Zachary C., Cramer, Daniel W., et al; *Analysis of Over 10,000 Cases Finds No Association between Previously-Reported Candidate Polymorphisms and Ovarian Cancer Outcome.* Cancer Epidemiol Biomarkers Prev 22(5), May 2013 |
| | 1515 | | | | Merritt, MA, M De Pari, AF Vitonis, LJ Titus, DW Cramer, and KL Terry. 2013. *Reproductive characteristics in relation to ovarian cancer risk by histologic pathways.* Hum Reprod 28(5):1406-17. |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1516 | | | | Bojesen, Stig E., et al;  2013. *Multiple independent variants at the TERT locus are associated with telomere length and risks of breast and ovarian cancer*; Nat Genet 45(4):371-384. |
| | 1517 | | | | Pharoah, Paul D.P., et al; 2013. *GWAS meta-analysis and replication identifies three new susceptibility loci for ovarian cancer*; Nat Genet 45(4):362-370 |
| | 1518 | | | | Shen, Hui, et al; 2013. *Epigenetic analysis leads to identification of HNF1B as a subtype-specific susceptibility gene for ovarian cancer*; Nat Commun 4:1628. |
| | 1519 | | | | Permuth-Wey, Jennifer, et al; 2013. *Identification and molecular characterization of a new ovarian cancer susceptibility locus at 17q21.31*; Nature Commun 4:1627 |
| | 1520 | | | | Faber, Mette T., Kjaer, Susanne K., Dehlendorff, Christian, et al; *Cigarette smoking and risk of ovarian cancer: A pooled analysis of 21 case-control studies.*  Cancer Causes Control (2013) 24:989-1004, March 2, 2013 |
| | 1521 | 10/2/13 | X | Demonstrative | Merritt MA, Cramer DW, Vitonis AF, Titus LF, Terry KL.  *Dairy foods and nutrients in relation to risk of ovarian cancer and major histological subtypes.*  Int J Cancer. 2013 Mar 1; 132(5):1114-24 |
| | 1522 | | | | Sieh, Weiva, et al; *Tubal ligation and risk of ovarian cancer subtypes: a pooled analysis of case-control studies*; International Journal of Epidemiology 2013: 42:579-589 |
| | 1523 | | | | Cramer, Daniel, et al; *Duarte galactose-1-phosphate uridyl transferase genotypes are not associated with ovarian cancer risk*; American Society for Reproductive Medicine, Published by Elsevier Inc.  2012 |
| | 1524 | 10/2/13 | X | Demonstrative | Kelemen, Linda E.; Bandera, Elisa V.; Terry, Kathryn L., Cramer, Daniel W., et al; *Recent alcohol consumption and risk of incident ovarian carcinoma: A pooled analysis of 5,342 cases and 10,358 controls from the Ovarian Cancer Association Consortium*  / BioMed Central Cancer 2013, 13:28 January 22, 2013 |
| | 1525 | 10/2/13 | X | Demonstrative | Kotsopoulos, Joanne, Terry, Kathryn L.; Poole, E.M.; Rosner, B.; Murphy, M.A.; Hecht, J.L.; Crum, C.P., Missmer, S.; Cramer, Daniel W.; Tworoger, Shelley S.;  2013.  *Ovarian cancer risk factors by tumor dominance, a surrogate for cell of origin.* Int J Cancer 133(3):730-9 |
| | 1526 | | | | Merritt, Melissa; Kotsopoulos, Joanne; Cramer, Daniel; Hankinson, Susan; Terry, Kathryn; Tworoger, Shelley; *Duarte galactose-1-phosphate uridyl transferase genotypes are not associated with ovarian cancer risk* / American Society for Reproductive Medicine, Published by Elsevier, inc., May 30, 2012 |
| | 1527 | | | | Merritt, Melissa; Cramer, Daniel; Vitonis, Allison; Titus, Linda; Terry, Kathryn;  *Dairy foods and nutrients in relation to risk of ovarian cancer and major histological subtypes* / International Journal of Cancer  May 2012 |
| | 1528 | | | | Pearce, Celeste; Templeman, Claire, et al; *Association between endometriosis and risk of histological subtypes of ovarian cancer: A pooled analysis of case-control studies* / www.thelancet.com/oncology, Vol. 13, April 2012 |
| | 1529 | | | | Cramer, Daniel W., et al; *Telomere Length and Genetic Variation in Telomere Maintenance Genes in Relation to Ovarian Cancer Risk - Dr. Cramer*; American Association for Cancer Research Journal, Published OnlineFirst on 1-20-2012 |
| | 1530 | | | | Cramer, Daniel W., MD, ScD; *The Epidemiology of Endometrial and Ovarian Cancer by Dr. Cramer*; Hematol Oncol Clin N Am 26 (2012) 1-12 |
| | 1531 | | | | Collaborative Group on Epidemiological Studies of Ovarian Cancer (CGESOC) and DW Cramer. 2012.  *Ovarian cancer and body size: Individual participant meta-analysis including 25,157 women and ovarian cancer from 47 epidemiological studies.*  PLoS Med 9(4):31001200. |
| | 1532 | | | | Collaborative Group on Epidemiological Studies of Ovarian Cancer (CGESOC) and DW Cramer. 2012.  *Ovarian cancer and smoking: Individual participant meta-analysis including 28,114 women and ovarian cancer from 51 epidemiological studies.* Lancet Oncol 13(9):946-956. |
| | 1533 | | | | Harris HR, I De Vivo, LJ Titus, AF Vitonis, JYY Wong, DW Cramer, and KL Terry.  2012.  *Genetic variation in telomere maintenance genes in relation to ovarian cancer survival.*  Int J Mol Epidemiol Genet 3(3):252-261. |
| | 1534 | | | | Harris Holly R., Cramer Daniel W, Vitonis Allison F., DePari Mary, Terry, Kathryn L.; *Folate, vitamin B6, vitamin B12, methionine and alcohol intake in relation to ovarian cancer risk* / Int'l J Cancer  (Accepted preprint) 2011 |
| | 1535 | | | | Merritt, Melissa A. and Cramer, W. Daniel; *Molecular pathogenesis of endometrial and ovarian cancer*. IOS Press. Cancer Biomarkers 9 (2011) 287-305, DO1 10.3233/CBM-2011-0167 |
| | 1536 | | | | Cramer, Daniel W., et al; *Folate and ovarian cancer (Accepted Preprint)  International Journal of Cancer (John Wiley & Sons, Inc.) November 2011*  p1-32 |
| | 1537 | | | | Cramer, Daniel W., Allison Vitonis, Simone Pinheiro, John McKolanis, Raina Fichorova, Kevin Brown, Todd Hatchette, Olivera Finn; *Mumps and ovarian cancer:  Modern interpretation of an historic association* / Cancer Causes Control  June 2011 |
| | 1538 | | | | Pharoah, Paul D P, et al; *The role of KRAS rs61764370 in Invasive Epithelial Ovarian Cancer: Implications for Clinical Testing* / Clinical Cancer Research  June 2011 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1539 | | | | Permuth-Wey, Jennifer, et al; *LIN28B Polymorphisms Influence Susceptibility to Epithelial Ovarian Cancer* / Cancer Research 7(11):3896-3903. |
| | 1540 | | | | Permuth-Wey, Jennifer, et al; *MicroRNA Processing and Binding Site Polymorphisms are not Replicated in the Ovarian Cancer Association Consortium* / Cancer Epidemiol Biomarkers Prev June 2011 |
| | 1541 | | | | Cramer, David W., Linda Titus-Ernstoff, Allison Vitonis; *Genital talc use and ovarian cancer: Influence of histologic type and menopausal status on strength and dose response of the association* / American Association for Cancer Research, 102nd Annual Meeting  April 2011 |
| | 1542 | | | | Cramer, Daniel W., et al; *Assessing Ovarian Cancer Risk When Considering Elective Oophorectomy at the Time of Hysterectomy*.  Obstet Gynecol  117(5):1042-1050 |
| | 1543 | | | | Cramer, Daniel W., et al; *Epidemiologic perspective on immune-surveillance in cancer*. ScienceDirect (Elsevier)  January 2011 p1-7 |
| | 1544 | | | | Melissa A. Merritt and Daniel W. Cramer; *Molecular pathogenesis of endometrial and ovarian cancer* / IOS PRESS, CANCER BIOMARKERS 9 (2011) |
| | 1545 | | | | Cramer, DW and AF Vitonis.  2011.  *Thoughts on the prevention and early detection of postmenopausal ovarian cancer.*  Menopausal Med 19(1):S1-S7 |
| | 1546 | | | | Cramer, DW and OJ Finn.  2011.  *Epidemiologic perspective on immune-surveillance in cancer.*  Curr Opin Immunol 23(2):265-271. |
| | 1547 | | | | Konstantinopoulos, PA, SA Cannistra, H Fountzilas, H Culhane, K Pillay, B Rueda, D Cramer, M Seiden, M Birrer, G Coukos, L Zhang, J Quackenbush, and D Spentzos.  2011.  *Integrated analysis of multiple microarray datasets identified a reproducible survival predictor in ovarian cancer.*  PLoS One 6(3):e18202 |
| | 1548 | | | | Cramer, Daniel W., et al; *Mumps and ovarian cancer: modern interpretation of an historic association.*  Springer Science+Business media B.V. 2010 June 18 2010, (21) p1193-1201 |
| | 1549 | | | | Cramer, DW, AF Vitonis, SP Pinheiro, JR McKolanis, RN Fichorova, KE Brown, TF Hatchette, and OJ Finn.  2010.  *Mumps and ovarian cancer: Modern interpretation of an historic association.*  Cancer Causes Control 21(8): 1193-1201. |
| | 1550 | | | | Bolton, KL, J Tyrer, H Son, DW Cramer, and Australian Ovarian Cancer Study Group. 2010.  *Common variants at 19p13 are associated with susceptibility to ovarian cancer.*  Nat Genet 42(10):880-884 |
| | 1551 | | | | Pinheiro Simone P; et al; *Use of nonsteroidal antiinflammatory agents and incidence of ovarian cancer in 2 large prospective cohorts.* American journal of epidemiology (United States)   Jun 1 2009,  169 (11) p1378-87 |
| | 1552 | | | | Schildkraut Joellen M; et al; *Single nucleotide polymorphisms in the TP53 region and susceptibility to invasive epithelial ovarian cancer.* Cancer research (United States)   Mar 15 2009,  69 (6) p2349-57 |
| | 1553 | | | | Tworoger Shelley S, et al; *Polymorphisms in the vitamin D receptor and risk of ovarian cancer in four studies.* Cancer research (United States)  Mar 1 2009,  69 (5) p1885-91 |
| | 1554 | | | | Gates Margaret A; et al; *Flavonoid intake and ovarian cancer risk in a population-based case-control study.*  International Journal of Cancer.  Journal international du cancer (United States)  Apr 15 2009,  124 (8) p1918-25 |
| | 1555 | | | | Pearce C L; et al; *Validating genetic risk associations for ovarian cancer through the international Ovarian Cancer Association Consortium.*  British journal of cancer (England)  Jan 27 2009,  100 (2) p412-20 |
| | 1556 | | | | Kotsopoulos, Joanne, Allison Vitonis, Kathryn Terry, Immaculata De Vivo, Daniel Cramer, Susan Hankinson, Shelley Tworoger; *Coffee intake, variants in genes involved in caffeine metabolism, and the risk of epithelial ovarian cancer* / Cancer Causes Control  Oct. 2008 |
| | 1557 | | | | Gates Margaret A; Tworoger Shelley S; Terry Kathryn L; Titus-Ernstoff Linda; Rosner Bernard; De Vivo Immaculata; Cramer Daniel W; Hankinson Susan E;  *Talc use, variants of the GSTM1, GSTT1 and NAT2 genes, and risk of epithelial ovarian cancer*/Cancer Epidemiology, Biomarkers & Prevention – a Publication of the American Association for Cancer Research, Cosponsored by the American Society of Preventive Oncology (United States)  Sept 2008 |
| | 1558 | | | | Pinheiro Simone P; et al; *Non-genomic biomarkers of risk in ovarian cancer.*  Disease markers (Netherlands)  2007,  23 (5-6) p355-66 |
| | 1559 | 9/25/13 | X | Demonstrative | Cramer Daniel W; et al; *Presence of talc in pelvic of a woman with ovarian cancer and long-term genital exposure to cosmetic talc.*  Obstetrics and Gynecology (United States)  Aug 2007,  110 (2 Pt 2) p498-501 |
| | 1560 | | | | Ye Bin; et al; *Ginkgo biloba and ovarian cancer prevention: epidemiological and biological evidence.* Cancer letters (Ireland)  Jun 18 2007 ,  251 (1) p43-52 |
| | 1561 | | | | Abenhaim Haim A; et al; *Ovarian cancer risk in relation to medical visits, pelvic examinations and type of health care provider.* CMAJ - Canadian Medical Association Journal (Canada)  Mar 27 2007,  176 (7) p941-7 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1562 | | | | Terry, Kathryn L., Linda Titus-Ernstoff, John McKolanis, et al; *Use of cosmetic talc on contraceptive diaphragms and risk of ovarian cancer: a meta-analysis of nine observational studies* / European Journal of Cancer Prevention- the Official Journal of the European Cancer Prevention Organisation (England) Jan 2007 |
| | 1563 | | | | Terry, Kathryn L., Linda Titus-Ernstoff, John McKolanis, et al; *Incessant ovulation, Mucin 1 Immunity, and risk for ovarian cancer* / Cancer Epidemiology, Biomarkers & Prevention Jan 2007 |
| | 1564 | | | | Ye, Bin, Margarita Aponte, Yan Dai, Lily Li, Ming-Chih Ho, Allison Vitonis, Dale Edwards, Tai-Nang Huang, Daniel Cramer; *Ginkgo biloba and ovarian cancer prevention: Epidemiological and biological evidence* / Cancer Letters Oct 2006 |
| | 1565 | | | | Terry Kathryn L; et al; *Androgen receptor cytosine, adenine, guanine repeats, and haplotypes in relation to ovarian cancer risk*. Cancer research (United States)  Jul 1 2005,  65 (13) p5974-81 |
| | 1566 | | | | Cramer Daniel W; et al; *Conditions associated with antibodies against the tumor-associated antigen MUC1 and their relationship to risk for ovarian cancer*. Cancer epidemiology, biomarkers & prevention - a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology (United States)  May 2005,  14 (5) p1125-31 |
| | 1567 | | | | Terry Kathryn L; et al; *Genetic variation in the progesterone receptor gene and ovarian cancer risk*.  American journal of epidemiology (United States)  Mar 1 2005, 161 (5) p442-51 |
| | 1568 | | | | Terry Kathryn L; et al; *Blood and urine markers for ovarian cancer: a comprehensive review*. Disease markers (Netherlands)  2004,  20 (2) p53-70 |
| | 1569 | | | | Fairfield Kathleen M; et al; *A prospective study of dietary lactose and ovarian cancer*. International Journal of Cancer. Journal international du cancer (United States)  Jun 10 2004 , 110 (2) p271-7 |
| | 1570 | | | | Modugno Francesmary; et al; *Reproductive factors and ovarian cancer risk in Jewish BRCA1 and BRCA2 mutation carriers (United States)*. Cancer causes & control - CCC (Netherlands)  Jun 2003 ,  14 (5) p439-46 |
| | 1571 | | | | Terry, Kathryn L., et al; *Interaction between CYP1A1 polymorphic variants and dietary exposures influencing ovarian cancer risk*. Cancer epidemiology, Biomarkers & Prevention Mar 2003, 12(3) p187-90 |
| | 1572 | | | | Garner Elizabeth I O; et al; *Polymorphisms of the estrogen-metabolizing genes CYP17 and catechol-O-methyltransferase and risk of epithelial ovarian cancer*.  Cancer Research (United States)  Jun 1 2002,  62 (11) p3058-62 |
| | 1573 | | | | Kuper H, DW Cramer, and L Titus-Ernstoff.  2002.  *Risk of ovarian cancer in the United States in relation to anthropometric measures: Does the association depend on menopausal status?*. Cancer Causes Control 13(5):455-463. |
| | 1574 | | | | Cramer D W, et al; *Carotenoids, antioxidants and ovarian cancer risk in pre- and postmenopausal women*.  Int'l J Cancer  Oct 1 2001,  94 (1) p128-34 |
| | 1575 | | | | Titus-Ernstoff L, et al; *Menstrual and reproductive factors in relation to ovarian cancer risk*. British Journal of Cancer (Scotland)  Mar 2 2001,  84 (5) p714-21 |
| | 1576 | | | | Cramer D W, et al; *Reproductive hormones, cancers, and conditions in relation to a common genetic variant of luteinizing hormone*.  Human Reproduction (Oxford, England) Oct 2000,  15 (10) p2103-7 |
| | 1577 | | | | Kuper H; Titus-Ernstoff L, et al;  *Population based study of coffee, alcohol and tobacco use and risk of ovarian cancer*.  Int'l J Cancer  Oct 15 2000 ,  88 (2) p313-8 |
| | 1578 | | | | Gertig D M; Hunter D J; Cramer D W; Colditz G A; Speizer F E; Willett W C; Hankinson S E; *Prospective study of talc use and ovarian cancer* / Journal of the National Cancer Institute (United States)  Feb 2000 |
| | 1579 | | | | Marchbanks P A, et al; *Cigarette smoking and epithelial ovarian cancer by histologic type*. Obstetrics and gynecology (United States)  Feb 2000 ,  95 (2) p255-60 |
| | 1580 | | | | Cramer D W, et al; *A case-control study of galactose consumption and metabolism in relation to ovarian cancer*. Cancer epidemiology, biomarkers & prevention - a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology (United States) Jan 2000, 9 (1) p95-101 |
| | 1581 | | | | Cramer D W; *Perineal talc exposure and subsequent epithelial ovarian cancer: A case-control study*. Obstet Gynecol 94(1):160-161. July 1999. |
| | 1582 | 10/1/13 | X | Demonstrative | Cramer D W; Liberman R F; Titus-Ernstoff L; Welch W R; Greenberg E R; Baron J A; Harlow B L; *Genital talc exposure and risk of ovarian cancer*/Int'l J Cancer (United States)  May 1999 |
| | 1583 | | | | Lu K H, et al; *A population-based study of BRCA1 and BRCA2 mutations in Jewish women with epithelial ovarian cancer*.  Obstetrics and gynecology (United States)  Jan 1999, 93 (1) p34-7 |
| | 1584 | | | | Harlow B L, et al; *Psychotropic medication use and risk of epithelial ovarian cancer*. Cancer Eidemiology, Biomarkers & Prevention  Aug 1998,  7 (8) p697-702 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1585 | | | | Cramer D W, et al; *Over-the-counter analgesics and risk of ovarian cancer.* Lancet (England) Jan 10 1998,  351 (9096) p104-7 |
| | 1586 | | | | Muto M G, et al; *Frequency of the BRCA1 185delAG mutation among Jewish women with ovarian cancer and matched population controls.* Cancer research (United States)  Mar 15 1996,  56 (6) p1250-2 |
| | 1587 | | | | Cramer D W, et al; *Epidemiologic evidence for uterine growth factors in the pathogenesis of ovarian cancer.* Annals of epidemiology (United States)  Jul 1995,  5 (4) p310-314 |
| | 1588 | | | | Harlow B L, et al; *Self-reported use of antidepressants or benzodiazepine tranquilizers and risk of epithelial ovarian cancer: evidence from two combined case-control studies (Massachusetts, United States).* Cancer Causes & Control - CCC (England)  Mar 1995,  6 (2) p130-134 |
| | 1589 | | | | Cramer D W, et al; *Characteristics of women with a family history of ovarian cancer. II. Follicular phase hormone levels.* Cancer (United States)   Aug 15 1994 ,  74 (4) p1318-22 |
| | 1590 | | | | Muto M G, et al; *Screening for ovarian cancer: the preliminary experience of a familial ovarian cancer center.* Gynecologic oncology (United States) Oct 1993, 51 (1) p12-20 |
| | 1591 | | | | Harlow B L; Cramer D W; Bell D A; Welch W R;  *Perineal exposure to talc and ovarian cancer risk* / Obstetrics and Gynecology (United States)  July 1992 |
| | 1592 | | | | Cramer D W, et al; 1991. Re:  *"A case-control study of milk drinking and ovarian cancer risk".*  Am J Epidemiol 134(5):454-456.  Comment on: Am J. Epidemiol 132(5):871-876 |
| | 1593 | | | | Harlow B L, et al; *The influence of lactose consumption on the association of oral contraceptive use and ovarian cancer risk.* American Journal of Epidemiology (United States)  Sep 1 1991,  134 (5) p445-53 |
| | 1594 | | | | Cramer, DW and BL Harlow.  1991.  Author's response to "Progress in the nutritional epidemiology of ovary cancer".  Am J Epidemiol 134(5):460-461.  Comment on: Am J Epidemiol 134(5):457-459 |
| | 1595 | 10/2/13 | X | Demonstrative | Cramer D W; *Lactase persistence and milk consumption as determinants of ovarian cancer risk.* American Journal of Epidemiology (United States)  Nov 1989,  130 (5) p904-10 |
| | 1596 | 10/2/13 | X | Demonstrative | Cramer D W, et al; 1989. *Galactose consumption and metabolism in relation to the risk of ovarian cancer.* Lancet 8:2(8654):66-71.  July 8, 1989. |
| | 1597 | | | | Cramer D W, et al; *Dietary animal fat in relation to ovarian cancer risk.* Obstetrics and gynecology (United States)  Jun 1984,  63 (6) p833-8 |
| | 1598 | | | | Cramer D W, et al; *Determinants of ovarian cancer risk. II. Inferences regarding pathogenesis.* Journal of the National Cancer Institute (United States)  Oct 1983,  71 (4) p717-21 |
| | 1599 | | | | Cramer D W, et al; *Determinants of ovarian cancer risk. I. Reproductive experiences and family history.* Journal of the National Cancer Institute (United States)  Oct 1983, 71 (4) p711-6 |
| | 1600 | | | | Cramer D W, et al; *Mumps, menarche, menopause, and ovarian cancer.* American journal of obstetrics and gynecology (United States) Sep 1 1983,  147 (1) p1-6 |
| | 1601 | | | | Cramer D W; Welch W R; Scully R E; Wojciechowski C A; *Ovarian cancer and talc: a case-control study* / Cancer (United States)  July 1982 |
| | 1602 | | | | Cramer D W, et al; *Factors affecting the association of oral contraceptives and ovarian cancer.* New England Journal of Medicine (United States)  Oct 21 1982,  307 (17) p1047-51 |
| | 1603 | | | | Cramer D W; *Epidemiology of the gynecologic cancers.* Comprehensive Therapy (United States) Mar 1978,  4 (3) p9-17 |
| | 1604 | | | | Cramer D W, et al; *Incidence and histopathology of malignancies of the female genital organs in the United States.* American Journal of Obstetrics and Gynecology (United States)  Feb 15 1974, 118 (4) p443-60 |
| | 1605 | | | | Medical records from Avera McKennan Hospital; DBerg-AveraMH-MD-000001-124 |
| | 1606 | | | | Billing records from Avera McKennan Hospital; DBerg-AveraMH-BD-000001-4 |
| | 1607 | | | | Medical records from Brigham Medical Group; DBerg-BrighamMG-MD-000001-2 |
| | 1608 | | | | Medical records from Christopher Hurley, M.D.; DBerg-CHurley-000001-3 |
| | 1609 | | | | Medical records from Express Scripts; DBerg-ES-000001 |
| | 1610 | | | | Medical records from LCM Pathologists; DBerg-LCMPathologists-000001 |
| | 1611 | | | | Medical records from McGreevy Clinic; DBerg-McGreevyC-MD-000001-71 |
| | 1612 | | | | Billing records from McGreevy Clinic; DBerg-McGreevyC-BD-000001-6 |
| | 1613 | | | | Medical records from Medco Health Solutions; DBerg-MHS-000001-8 |
| | 1614 | | | | Medical records from Neurology Associates, P.C.; DBerg-NeuroAssoc-MD-000001-67 |
| | 1615 | | | | Billing records from Neurology Associates, P.C.; DBerg-NeuroAssoc-BD-000001-8 |
| | 1616 | | | | Medical records from Physician's Laboratory, Ltd.; DBerg-PhysLab-MD-000001-3 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1617 | | | | Billing records from Physician's Laboratory, Ltd.; DBerg-PhysLab-BD-000001-3 |
| | 1618 | | | | Medical records from Sanford Clinic Adult Medicine; DBerg-SCAM-MD-000001-45 |
| | 1619 | | | | Medical records from Sanford Clinic Behavioral Health; DBerg-SCBH-000001-17 |
| | 1620 | | | | Medical records from Sanford Clinic Family Medicine; DBerg-SCFM-SD-MD-000001-8 |
| | 1621 | | | | Medical records from Sanford Clinic Fetal Medicine; DBerg-SCMFM-000001-232 |
| | 1622 | | | | Medical records from Sanford Clinic Women's Health; DBerg-SCWH-MD-000001-330 |
| | 1623 | | | | Medical records from Sanford USD Medical Center; DBerg-SanUSDMC-MD-000001-918 |
| | 1624 | | | | Billing records from Sanford USD Medical Center; DBerg-SanUSDMC-BD-000001-45 |
| | 1625 | | | | Medical records from Sioux Falls Surgical Center; DBerg-SFSC-MD-000001-31 |
| | 1626 | | | | Billing records from Sioux Falls Surgical Center; DBerg-SFSC-BD-000001 |
| | 1627 | | | | Medical records from Sioux Falls VA Medical Center; DBerg-SF-VAMC-MD-000001-207 |
| | 1628 | | | | Medical records from Timothy Walker, MD; DBerg-TWalker-000001-7 |
| | 1629 | | | | Medical records from Walgreen Company; DBerg-WC-000001-51 |
| | 1630 | | | | Employment records from Sioux Falls VA Medical Center; DBerg-SFVAMC-HR-000001-531 |
| | 1631 | | | | August 23, 1982 letter from Dr. Iaan T.T. Higgins, Professor of Epidemiology, the University of Michigan, to James McNerny critiquing Dr. Cramer's literature (JNJ 000029635 - JNJ 000029637) ** |
| | 1632 | | | | Comment on paper by D.W. Cramer, W.R. Welch, R.E. Scully and C.A. Wojciechowski titled "Ovarian Cancer and Talc" published in Cancer 50:372-376, 1982, prepared by William E. Smith, M.D.   (JNJ 000036463 - JNJ 000036476) ** |
| | 1633 | | | | March 15, 1983 letter from Dr. William E. Smith, Farleigh Dickinson University, to Dr. Bruce Semple with comments on Dr. Cramer's paper titled "Ovarian Cancer and Talc"  (JNJ 000036458 - JNJ 000036462) ** |
| | 1634 | | | | September 10, 1982 letter from Dr. Francis J.C. Roe with comments and paper by P. N. Lee on Dr. Cramer's paper "Ovarian Cancer and Talc: A Case-Control Study" (JNJ 000021003 - JNJ 000021005) ** |
| | 1635 | | | | Critiques of NTP Technical Report on the Toxicology and Cacinogenesis Studies of Talc in F344/N Rats and B6C3F$_1$ Mice and Perineal Exposure to Talc and Ovarian Cancer prepared by Biomedical and Environmental Consultants, Inc.  (JNJ 000009228- JNJ 000009455) ** |
| | 1636 | | | | Biological Effects of Cosmetic Talc: A Literature Review by Alfred P. Wehner, November 1993 (JNJ 000009643- JNJ 000009772) ** |
| | 1637 | | | | March 6, 1997 memo criticizing Cook study regarding talc and use of deodorant sprays (JNJ 000015539- JNJ 000015540) ** |
| | 1638 | | | | March 15, 1997 letter from Dr. Samuel Shapiro and A Critique of paper by LS Cook, ML Kamb, and NN Weiss titled "Perineal powder exposure and the risk of ovarian cancer."   Am J Epidemiol 1997; 145:459-65 (JNJ 000010515- JNJ 000010520) ** |
| | 1639 | | | | Comments on Cook LS, Kamb JL, Weiss NSW:  Perineal powder exposure and the risk of ovarian cancer.  Am J Epidemiol 1997; 145:459-65.  (JNJ 000010522 - JNJ 000010525) ** |
| | 1640 | | | | March 10, 1997 letter from Institute for Evaluating Health Risks to Dr. Rosanne B. McTyre addressing the article "Perineal powder exposure and the risk of ovarian cancer" by LS Cook, et al (JNJ 000010521) ** |
| | 1641 | | | | July 17, 1999 letter from Dr. Alfred P. Wehner to William Ashton regarding Dr. Daniel Cramer's 1999 article (JNJ 000011956- JNJ 000011960) ** |
| | 1642 | | | | Review and Critique of Epidemiology Studies of Talc and its Relationship to Ovarian Cancer by Judith K. Jones, M.D., Ph.D. dated November 27, 2000    (JNJ 000002412- JNJ 000002438) ** |
| | 1643 | 10/1/13 | X | Demonstrative | Rothman, et al; *Interpretation of Epidemiologic Studies on Talc and Ovarian Cancer*, November 28, 2000  (JNJ 000001465- JNJ 000001475) ** |
| | 1644 | | | | September 21, 1982 letter from Dr. Iaan T.T. Higgins, Professor of Epidemiology, the University of Michigan, to James McNerny regarding  article titled "Ovarian Cancer and Talc: A Case-Control Study" by Dr. DW Cramer, et al.  (JNJ 000036481 - JNJ 000036483)  ** |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1645 | | | | Proc. Microscopy and Microanalysis 2013, Ed. J. Shields, et al., Indianapolis, IN, Cambridge University Press (2013). |
| | 1646 | | | | Industrial Mineral Uses, available at www.peterharben.com/industrial_mineral_uses.htm. |
| | 1647 | | | | Huncharek M, Muscat J. *Perineal talc use and ovarian cancer risk: A case-study of scientific standards in environmental epidemiology.* Eur J Cancer Prev 20(6):501-507, 2011. |
| | 1648 | | | | Huncharek M, Muscat J, Kupelnick B. Cancer risk associated with occupational exposure to talc: Results of ameta-analysis. (in preparation) |
| | 1649 | | | | Muscat J, Huncharek M, Kupelnick B. Perineal talc use and ovarian cancer risk: A meta-analytic evaluafiion of the dose-response relationship, (in preparation). |
| | 1650 | | | | Huncharek M, Kupelnick B. Perineal cosmetic talc use and the risk of epithelial ovarian cancer: Results of ameta-analysis. Presented at the International Congress of Epidemiology, Montreal, Canada, August 18-22, 2002

**(Library unable to locate as cited)** |
| | 1651 | | | | Huncharek M, Muscat J. Use of cosmetic talc on contraceptive diaphragms and risk of ovarian cancer: A meta-analysis of nine observational studies, Ovarian Cancer. Prevention and Deflection of the Disease and It's Recurrence, University of Pittsburgh Cancer Institute, Herberman Conference Center, Pittsburgh, PA, Oct. 24-25, 2005. |
| | 1652 | | | | Huncharek M, Muscat J. Talc and ovarian cancer. A critical review. Prepared for Crowell and Moring, Washington, DC, July, 2005. |
| | 1653 | | | | Huncharek M, Muscat J. Risk of ovarian cancer associated with talc dusting of contraceptive diaphragms. Prepared for Crowell and Moring, Washington, DC, September, 2005. |
| | 1654 | | | | Huncharek M, Muscat J. Response to citizens "Petition Seeking a Cancer Warning on Cosmetic Talc Powder Products." Prepared for Johnson and Johnson Consumer Products Worldwide, Skillman, NJ, November 19, 2008 |
| | 1655 | | | | SEM images and spectra referenced in Expert Witness Report of Elaine Schumacher and Joseph R. Swider entitled *Identification of Talc Particles in Tissue Samples* |
| | 1656 | | | | www.talclitigationgroup.com, attached as Exhibit 4 to Deposition of Dr. Godleski |
| | 1657 | | | | Anatomical Diagrams, attached as Exhibits 6 & 7 to Deposition of Dr. Godleski |
| | 1658 | | | | SEM images and spectra, attached as Exhibits 9 & 10 to Deposition of Dr. Godleski |
| | 1659 | | | | Parrafin Sections Protocol for SEM, included in Exhibit 11 to Deposition of Dr. Godleski |
| | 1660 | | | | Questionnaires referenced in Deposition of Dr. Daniel Cramer |
| | 1661 | | | | 2000 Internal Revenue Service Wage and Income Transcript |
| | 1662 | | | | 2001 Internal Revenue Service Wage and Income Transcript |
| | 1663 | | | | 2002 Internal Revenue Service Wage and Income Transcript |
| | 1664 | | | | 2003 Internal Revenue Service Wage and Income Transcript |
| | 1665 | | | | 2004 Internal Revenue Service Wage and Income Transcript |
| | 1666 | | | | 2005 Internal Revenue Service Wage and Income Transcript |
| | 1667 | | | | 2007 Tax Return Transcript |
| | 1668 | | | | 2008 Tax Return Transcript |
| | 1669 | | | | 2009 Tax Return Transcript |
| | 1670 | | | | 2010 W-2 Wage and Tax Statement |
| | 1671 | | | | Report of Opinion on the Relationship between Ovarian Cancer and Cosmetic Talc Powder Use: Causality and Relevance to the Case of Ms. Deane Berg Expert by Daniel W. Cramer, M.D., ScD.

J&J lists Plaintiff's retained experts' reports solely for purposes of cross examination. By identifying Dr. Cramer's report in this exhibit list, J&J in no way acknowledges or accepts his qualifications or the relevance and reliability of his opinions. J&J has specifically challenged the qualifications, relevance, and reliability of Dr. Cramer and his opinions in pretrial *Daubert* briefing, and J&J has reasserted these challenges in its pretrial motion in limine filed contemporaneously with this exhibit list. |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1672 | | | | Economic Loss Appraisal for Deane R. Berg prepared by Ralph J. Brown, PhD<br><br>J&J lists Plaintiff's retained experts' reports solely for purposes of cross examination. By identifying Dr. Brown's report in this exhibit list, J&J in no way acknowledges or accepts his qualifications or the relevance and reliability of his opinions. |
| | 1673 | | | | Expert Witness Report of John J. Godleski, M.D.<br><br>J&J lists Plaintiff's retained experts' reports solely for purposes of cross examination. By identifying Dr. Godleski's report in this exhibit list, J&J in no way acknowledges or accepts his qualifications or the relevance and reliability of his opinions. J&J has specifically challenged the qualifications, relevance, and reliability of Dr. Godleski and his opinions in pretrial *Daubert* briefing, and J&J has reasserted these challenges in its pretrial motion in limine filed contemporaneously with this exhibit list. |
| | 1674 | | | | Expert Witness Report of Thomas S. Pittman, PhD, DFTCB<br><br>J&J lists Plaintiff's retained experts' reports solely for purposes of cross examination. By identifying Dr. Pittman's report in this exhibit list, J&J in no way acknowledges or accepts his qualifications or the relevance and reliability of his opinions. |
| | 1675 | | | | Human Factors Analysis Report of David R. Lenorovitz, PhD, CPE and Edward W. Karnes, PhD, CHFP<br><br>J&J lists Plaintiff's retained experts' reports solely for purposes of cross examination. By identifying Dr. Karnes' and Lenorovitz's report in this exhibit list, J&J in no way acknowledges or accepts their qualifications or the relevance and reliability of their opinions. J&J has specifically challenged the qualifications, relevance, and reliability of these experts and their opinions in pretrial *Daubert* briefing, and J&J has reasserted these challenges in its pretrial motion in limine filed contemporaneously with this exhibit list. |
| | 1676 | | | | Opinion on Relationships between Immunotoxicology, Cosmetic Talc Use and Ovarian Cancer: Biological Plausibility Relevant to the Case of Ms. Deane Berg by Gary J. Rosenthal, PhD, DABT<br><br>J&J lists Plaintiff's retained experts' reports solely for purposes of cross examination. By identifying Dr. Rosenthal's report in this exhibit list, J&J in no way acknowledges or accepts his qualifications or the relevance and reliability of his opinions. J&J has specifically challenged the qualifications, relevance, and reliability of Dr. Rosenthal and his opinions in pretrial *Daubert* briefing, and J&J has reasserted these challenges in its pretrial motion in limine filed contemporaneously with this exhibit list. |
| | 1677 | 9/25/13 | X | Rec'd | Sanford Health Ovarian Cancer Information (including information designated in Plaintiff's supplemental exhibit list) |
| | 1678 | 10/2/13 | X | Demonstrative | Poole, Elizabeth M.; Merritt, Melissa A.; Cramer, Daniel W., Terry, Kathryn L.; et al; *Hormonal and Reproductive Risk Factors for Epithelial Ovarian Cancer by Tumor Aggressiveness* / Cancer Epidemiol Biomarkers Prev; 22(3) March 2013. |
| | 1679 | 9/25/13 | X | Rec'd | WHMIS/Health Canada Information pertaining to talc, including associated background information from WHMIS & Health Canada |
| | 1680 | | | | Shushan A, et al., Human menopausal gonadotropin and the risk of epithelial ovarian cancer, Fertil Steril., 1996;65(1):13-18. |
| | 1681 | 9/25/13 | X | Rec'd | WHMIS/Health Canada Classification |
| | 1682 | 9/26/13 | X | Demonstrative | Photo of ovarian tissue from slide SFS06-37460-1A |
| | 1683 | 9/26/13 | X | Demonstrative | Photo of portion of the lumen of the fallopian tube |
| | 1684 | 9/30/13 | X | Rec'd | Sanford USM Medical Center pathology report |
| | 1685 | 9/30/13 | X | Demonstrative | Photos of process and slides |
| | 1686 | 9/30/13 | X | Demonstrative | Powerpoint slides |
| | 1687 | 10/1/13 | X | Demonstrative | Dr. Muscat powerpoint slides |
| | 1688 | 10/1/13 | X | Demonstrative | Chlorinatioon, Chlorination By-products, and Cancer: A Meta-analysis |
| | 1689 | 10/1/13 | X | Demonstrative | Coffee and Cancer of the Pancreas |
| | 1690 | 10/1/13 | X | Demonstrative | Long-term use of cellular phones and brain tumours: increased risk associated with use for $\geq$10 years |
| | 1691 | 10/1/13 | X | Demonstrative | Experimental Production of Carcinoma with Cigarette Tar IV. Successful Experiments with Rabbits |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | 1692 | 10/1/13 | X | Demonstrative | Down syndrome, paternal age, maternal age and birth order |
| | 1693 | 10/1/13 | X | Demonstrative | Update of the Follow-Up of Mortality and Cancer Incidence among European Workers Employed in the Vinyl Chloride Industry |
| | 1694 | 10/1/13 | X | Demonstrative | Cigarette smoking and lung cancer- relative risk estimates for the major histological types from a pooled analysis of case-control studies |
| | 1695 | 10/1/13 | X | Demonstrative | American Health Foundation Executive Summary |
| | 1696 | 10/1/13 | X | Demonstrative | Historical cohort study of 10 109 men in the North American vinyl chloride industry, 1942-72; update of cancer mortality to 31 December 1995 |
| | 1697 | 10/1/13 | X | Demonstrative | Confounding and Effect Measure Modification |
| | 1698 | 10/1/13 | X | Demonstrative | Electric Blanket Use and Breast Cancer in the Nurses' Health Study |
| | 1699 | 10/1/13 | X | Demonstrative | IGCS Abstract 10/13/12 |
| | 1700 | 10/1/13 | X | Demonstrative | Fluorescent lights, ultraviolet lamps, and risk of cutaneous melanoma |
| | 1701 | 10/1/13 | X | Demonstrative | CTFA review of Nominations for Listing in the 10th Report on Carcinogens |
| | 1702 | 10/1/13 | X | Demonstrative | Mini Review Outdoor Air Pollution and Lung Cancer: Recent Epidemiologic Evidence |
| | 1703 | 10/1/13 | X | Demonstrative | SEER Stat Fact Sheets: Ovary |
| | 1704 | 10/1/13 | X | Demonstrative | Red and Processed Meat and Colorectal Cancer Incidence: Meta-Analysis of Prospective Studies |
| | 1705 | 10/2/13 | X | Demonstrative | Dr. Hopkins powerpoint slides |

**\*\* Denotes exhibit subject to Stipulated Protective Order entered in this case.**